# EXHIBIT B

**U.S. Patent No. 5,954,781 Exemplary Infringement Chart**
**Freightliner Cascadia**

| Claim 1 | Corresponding Element in DTNA Vehicles [1, 2] |
|---|---|
| 1A.  Apparatus for optimizing operation of a vehicle, comprising:[3] | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle.<br><br>For example, the Cascadia vehicles include subsystems that interoperate to optimize operation of the Cascadia vehicles. One example is the information control unit (ICU), which controls settings and uses information from various sensors and inputs to provide the driver with engine and vehicle information, including information relating to performance, safety, diagnostics, and driver assistance. |

---

[1] Velocity contends that each element of the asserted claims is literally and directly infringed by the accused vehicles. In the event of litigation, Velocity reserves the right to assert infringement under the doctrine of equivalents.

For the avoidance of doubt, Velocity's charting of the claims below is not indicative of Velocity's evaluation of DTNA's potential infringement of other claims in the '781 patent. Velocity reserves the right to accuse, chart, and litigate DTNA's direct and indirect infringement of all claims of the '781 patent. The accused features and vehicles identified in this chart are representative only, and based on review of the Freightliner New Cascadia Driver's Manual from February 2017. Velocity accuses all DTNA vehicle models for model years 2008 to 2017 that incorporate features that are similar to the accused features identified in this exemplary claim chart, including at least the vehicles manufactured and sold by Daimler's corporative relatives including Freightliner Trucks, Western Star Trucks, and Thomas Built Buses.

[2] Although Velocity maintains that all accused DTNA vehicles literally infringe, to the extent any features infringing means-plus-function limitations were allegedly developed after issuance of the '781 patent, such features would infringe under the doctrine of equivalents.

[3] Velocity's citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---|---|
| | **Instrumentation Control Unit**<br><br>The instrumentation control unit (ICU) provides the driver with engine and vehicle information. It is comprised of gauges, indicator lamps (also known as telltales), a driver display, and an audible warning system. Warning and indicator lamps illuminate in red (warning), amber (caution), green (status advisory), or blue (high-beam headlights active). The driver display screen provides information on various vehicle systems as well as warnings, cautions, and notifications on systems status.<br><br>The New Cascadia vehicles are equipped with an ICUC. See **Fig. 3.1** for a typical ICUC layout.<br><br>The following headings in this chapter provide additional information and operating instructions for ICUC components:<br><br>    • "Warnings, Indicators, and Messages"<br>    • "Instruments"<br>    • "Driver Display"<br><br>(*See, e.g.*, Ex. DTNA-1 at 3.1.) |

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1, 2] |
|---|---|
| | <br>Fig. 3.1, ICUC Instrument Cluster<br><br>(*See, e.g.*, Ex. DTNA-1 at 3.1.) |

3

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1, 2] |
|---------|------------------------------------------------|
|         | NOTE: If active faults are present, take the vehicle to an authorized Freightliner service facility as soon as possible. |
|         | If the ICU receives active fault codes, it displays them one after the other until the ignition is turned off. The alerts are displayed until they are acknowledged. If there are no active faults, the ICU displays the home screen after the self-check completes. |
|         | ## Audible Alerts |
|         | An audible alert sounds whenever one of the following conditions exists: |
|         | <ul><li>Engine oil pressure falls below the minimum preset value.</li><li>Coolant temperature rises above the maximum preset value.</li><li>Air pressure falls below approximately 70 psi (483 kPa).</li><li>Parking brake is set with the vehicle moving faster than two miles per hour.</li></ul> |

4

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---|---|
| | • System voltage falls below 11.9 volts.<br><br>• Door is open with the parking brake off.<br><br>• Driver seat belt is not fastened with the parking brake off (optional).<br><br>• Outside temperature falls below 35°F (1.7°C) (optional).<br><br>(*See, e.g.*, Ex. DTNA-1 at 3.2.) |

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---|---|
| | **Warnings, Indicators, and Messages**<br><br>Warning and indicator lights (telltales) with icon symbols are displayed on the ICUC. The positions of the lights may vary, but the telltales are standard for all applications. "Soft" telltales are shown on the driver display. See Table 3.1 for a listing of standard and commonly used warnings, indicators, and messages.<br><br>Telltales illuminate in red (warning), amber (caution), green (status advisory), or blue (high-beam headlights active).<br><br>IMPORTANT: Depending upon local jurisdictional emissions guidelines, vehicles and/or engines that are domiciled outside of the U.S. and Canada may not be compliant with EPA10, GHG14, or GHG17 regulations. Noncompliant vehicles may not be equipped with all of the telltales shown in Table 3.1.<br><br>(*See, e.g.*, Ex. DTNA-1 at 3.2.)<br><br>A second example is the intelligent powertrain management (IPM) system, which uses information from various sensors and inputs to operate systems related to safety, performance, and fuel economy. |

6

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1, 2] |
|---------|-----------------------------------------------|
| | **Intelligent Powertrain Management (IPM)**<br><br>IPM is an optional fuel savings application that functions as a predictive cruise control. Using 3D digital map technology and GPS, IPM evaluates the upcoming road grade about a mile in advance to determine the best use case for most fuel-efficient vehicle speed and gear selection.<br><br>The 3D digital map database contains profile information for over 200,000 highway miles (322,000 km) in the 48 contiguous United States, the Trans-Canada, and most major Canadian highways. IPM will vary the cruise speed, depending on the approaching road grade. For a New Cascadia equipped with the Economy Package, the default variance is<br><br>+5/–4 mph (+8/–6 km/h). If the engine brake is enabled, IPM may automatically engage the engine brake at speeds higher than the cruise set speed.<br><br>Key predictive features of IPM are:<br><br>• Predictive Acceleration — increases speed before a steep hill.<br><br>• Crest Coasting — reduces speed before cresting a hill |

7

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---------|----------------------------------------------|
| | • Dip Coasting — increases speed before a dip<br><br>• Predictive Shifting — selects a gear shifting strategy for upcoming terrain<br><br>IMPORTANT: IPM behavior is different from that of conventional cruise control. The system incorporates features to improve the overall driver experience. Some key points to remember are:<br><br>• IPM is active only when cruise control is engaged.<br><br>• IPM only controls speed within the upper and lower bounds of the cruise set speed. The driver is responsible for setting a speed appropriate for the conditions and grade.<br><br>• IPM can engage eCoast sooner, later, or not at all compared to conventional cruise control.<br><br>• IPM may automatically engage the engine brake at a higher speed than the cruise set speed.<br><br>• If IPM becomes unavailable, conventional cruise control can still function.<br><br>(*See, e.g.*, Ex. DTNA-1 at 4.10-4.12.)<br><br>A third example is electronic control unit(s) (ECU) with one or more computer processors that monitor various vehicle systems and optimize the fuel economy, safety and performance of the vehicles. One or more ECU's use information from various sensors and inputs to operate systems related to safety, performance, and fuel economy. |

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1, 2] |
|---|---|
| | Detroit transmissions have twelve forward gears and up to four reverse gears that can be shifted automatically or manually. Shifting and clutch actuation are computer controlled, and there is no clutch pedal needed to operate the vehicle. Automatic shifts are selected for fuel economy or engine power. Manual shifts can be requested with the shift control and the transmission ECU grants them when conditions permit. In all cases, shifts depend on the following factors: engine speed, accelerator pedal position, service brake usage, engine brake operation, vehicle load status, and road conditions.<br><br>(*See, e.g.*, Ex. DTNA-1 at 15.3.) |

9

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---|---|
| | ABS includes signal-generating tone wheels and sensors located in the wheel hubs of each sensed wheel. The sensors transmit vehicle wheel speed information to an electronic control unit, located in the vehicle electronics bay. The control unit's main circuit interprets the speed sensor signals and calculates wheel speed, wheel retardation, and a vehicle reference speed. If the calculations indicate wheel lockup, the main circuit signals the appropriate modulator valve to reduce braking pressure. During emergency braking, the modulator valve alternately reduces, increases, or maintains air pressure supply in the brake chamber to prevent front and rear wheel lockup. The electronic control unit (ECU) also has a safety circuit that constantly monitors the wheel sensors, traction control valve (if equipped), modulator valves, and the electrical circuitry. (*See, e.g.*, Ex. DTNA-1 at 13.4.) |

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---|---|
| | ## Regeneration<br><br>The harder an engine works, the better it disposes of soot. If the exhaust temperature is high enough, a process called **passive regeneration** (regen) occurs as the vehicle is driven normally. However, if the engine isn't running hot enough, the electronic controls may initiate an **active regen**, whereby extra fuel is injected into the exhaust stream to superheat and reduce the soot trapped in the DPF to ash. Active regen happens only when the vehicle is moving above a certain speed, determined by the engine<br><br>manufacturer. See your engine operation manual for complete details. Both active and passive regen happen automatically, without driver input.<br><br>(*See, e.g.*, Ex. DTNA-1 at 12.1.)<br><br>The citations above relate specifically to the Cascadia and are based on publicly available information. Upon information and belief, all accused DTNA vehicles have the same or similar control units and systems. |
| 1B. a plurality of sensors coupled to a vehicle having an engine, said plurality of sensors, which collectively monitor operation of said vehicle, including a road speed sensor, an engine speed sensor, a manifold | The accused DTNA vehicles include a plurality of sensors coupled to the vehicle having an engine, said plurality of sensors, which collectively monitor operation of said vehicle, including a road speed sensor, an engine speed sensor, a manifold pressure sensor and a throttle position sensor.<br><br>*See, e.g.*, citations for claim 1 (including 1A (describing processor controlled vehicle systems that monitor vehicle system characteristics and operations)). |

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1, 2] |
|---|---|
| pressure sensor and a throttle position sensor; | The Cascadia vehicles include an engine.<br><br>(*See generally* DTNA-1.)<br><br>The Cascadia vehicles include one or more road speed sensors, engine speed sensors, manifold pressure sensors, and throttle position sensors.<br><br>### Speedometer<br><br>Two speedometer options are available. The U.S. version of the speedometer (**Fig. 3.1**, item 1) registers speed in both miles per hour (mph) and kilometers per hour (km/h), with mph in larger numbers. The metric version of the speedometer face reverses this arrangement, with km/h in larger numbers.<br><br>(*See, e.g.*, Ex. DTNA-1 at 3.10.)<br><br>### Tachometer<br><br>The tachometer (**Fig. 3.1**, item 6) indicates engine speed in revolutions per minute (rpm) and serves as a guide for shifting the transmission and keeping the engine in the appropriate rpm range. For low idle and rated rpm, see the engine identification plate.<br><br>(*See, e.g.*, Ex. DTNA-1 at 3.10.) |

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---|---|
|  | ## Turbocharger Boost Pressure Gauge<br><br>A turbocharger boost pressure gauge (**Fig. 3.10**) indicates the pressure in the intake manifold, in excess of atmospheric pressure, being created by the turbocharger.<br><br><br><br>Fig. 3.10, Turbocharger Boost Pressure Gauge<br><br>(*See, e.g.*, Ex. DTNA-1 at 3.11.)<br><br>ESC works by constantly comparing the driver's intention with the vehicle's actual behavior. The system does this by monitoring systems such as wheel |

13

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---------|----------------------------------------------|
| | speed, steering angle, yaw rate, lateral acceleration, throttle position, and brake application. A central microcomputer analyzes the collected data and triggers a response to keep the vehicle on course when an unstable condition is detected.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.12-13.)<br><br>The citations above relate specifically to the Cascadia and are based on publicly available information. Upon information and belief, all accused DTNA vehicles have the same or similar plurality of sensors. |
| 1C. a processor subsystem, coupled to each one of said plurality of sensors, to receive data therefrom; | The accused DTNA vehicles include a processor subsystem, coupled to each one of said plurality of sensors, to receive data therefrom.<br><br>*See, e.g.*, citations for claim 1 (including 1A and 1B).<br><br>On information and belief, the Cascadia vehicles include at least one processor subsystem that is coupled to a road speed sensor, an engine speed sensor, a manifold pressure sensor and a throttle position sensor. |

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1, 2] |
|---------|-----------------------------------------------|
| | **Detroit™ Automated Transmissions** |
| | Detroit transmissions have twelve forward gears and up to four reverse gears that can be shifted automatically or manually. Shifting and clutch actuation are computer controlled, and there is no clutch pedal needed to operate the vehicle. Automatic shifts are selected for fuel economy or engine power. Manual shifts can be requested with the shift control and the transmission ECU grants them when conditions permit. In all cases, shifts depend on the following factors: engine speed, accelerator pedal position, service brake usage, engine brake operation, vehicle load status, and road conditions. |
| | NOTE: To avoid potential engine stall risk or unexpected shifting, use the interaxle differential lock when the vehicle is operated in slippery conditions. See **Chapter 17** for information about the interaxle differential lock. |
| | (*See, e.g.*, Ex. DTNA-1 at 15.3.) |
| | ESC works by constantly comparing the driver's intention with the vehicle's actual behavior. The system does this by monitoring systems such as wheel |
| | speed, steering angle, yaw rate, lateral acceleration, throttle position, and brake application. A central microcomputer analyzes the collected data and triggers a response to keep the vehicle on course when an unstable condition is detected. |

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---|---|
| | (*See, e.g.*, Ex. DTNA-1 at 5.12-13.)<br><br>**PasSmart**<br><br>On vehicles equipped with PasSmart, the driver can exceed pre-determined road limit speed temporarily. The PasSmart function is initiated by double-pumping the throttle. The driver display shows the status and time remaining until the vehicle decelerates to the predetermined road limit speed. See **Fig. 4.19**.<br><br>(*See, e.g.*, Ex. DTNA-1 at 4.10.)<br><br>The citations above relate specifically to the Cascadia and are based on publicly available information. Upon information and belief, all accused DTNA vehicles have the same or similar processor subsystems. |
| 1D. a memory subsystem, coupled to said processor subsystem, said memory subsystem storing therein a manifold pressure set point, an RPM set point, and present and prior levels for each one of said plurality of sensors; | The accused DTNA vehicles have a memory subsystem, coupled to said processor subsystem, said memory subsystem storing therein a manifold pressure set point, an RPM set point, and present and prior levels for each one of said plurality of sensors.<br><br>For example, the Cascadia vehicles include one or more memories that form a memory subsystem, which are coupled to one or more processor subsystems, for storing information relating to the performance, operation and health of the vehicle. Upon information and belief, the memory subsystem stores prior and present sensors levels (*e.g.,* for diagnostic purposes). |

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---------|-----------------------------------------------|
| | **Terms of Use**<br><br>Your Freightliner vehicle ("Vehicle") is equipped with devices that gather information about the performance, operation and health of the Vehicle, and the environment it may be operating in ("Telematics Information"), which may be remotely or manually retrieved and used by Daimler Trucks North America ("DTNA") to benefit you, our customers, and for other purposes as set forth below.<br><br>**Telematics Information We Collect and Why We Collect It**<br><br>The Telematics Information that your Vehicle may gather and periodically transmit to DTNA may include, but is not limited to: Vehicle location; Vehicle speed; Vehicle trips and travel history; Vehicle stop and idle time; Vehicle fuel consumption; Vehicle and equipment fault codes and diagnostic information; Vehicle steering and braking performance; Vehicle air bag deployment and seatbelt usage; certain Vehicle decelerations; and other parameters relating to the performance, operation and health of your Vehicle. This information is gathered in order to improve the performance, operation, health and safety of your Vehicle and other Freightliner vehicles and products, in the following ways:<br><br>(*See, e.g.*, Ex. DTNA-1 at 26.1.)<br><br>The memory subsystem stores information relating to the performance, operation, and health of the vehicle, including RPM set points: |

17

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---|---|
|  | **Engine Overspeed Alerts**<br><br>To help protect the engine, the system has display messages to notify the operator when the engine has<br><br>exceeded certain thresholds and needs to be slowed down before significant engine damage occurs. There are two warnings, one at about 2400 rpm and another at 2500 rpm, indicated with messages and a fault code.<br><br>(*See, e.g.*, Ex. DTNA-1 at 15.5.)<br><br>**Detroit™ Automated Transmissions**<br><br>Detroit transmissions have twelve forward gears and up to four reverse gears that can be shifted automatically or manually. Shifting and clutch actuation are computer controlled, and there is no clutch pedal needed to operate the vehicle. Automatic shifts are selected for fuel economy or engine power. Manual shifts can be requested with the shift control and the transmission ECU grants them when conditions permit. In all cases, shifts depend on the following factors: engine speed, accelerator pedal position, service brake usage, engine brake operation, vehicle load status, and road conditions.<br><br>NOTE: To avoid potential engine stall risk or unexpected shifting, use the interaxle differential lock when the vehicle is operated in slippery conditions. See Chapter 17 for information about the interaxle differential lock. |

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---------|----------------------------------------------|
| | **Driving Modes**<br><br>There are three driving modes: Manual, Automatic Economy, and Automatic Performance. To activate the manual drive mode, press and hold the mode switch briefly. Press the switch quickly to activate the automatic drive mode or change between modes. See **Fig. 15.1**.<br><br>In Automatic Economy mode, gear shifts are designed for saving fuel. In Automatic Performance mode, gear shifts are designed for higher performance and are made at higher engine speeds. In manual mode, gear shifts are requested manually.<br><br>(*See, e.g.*, Ex. DTNA-1 at 15.3.)<br><br>Upon information and belief, the transmission ECU uses the RPM set points to at least control driver requests to shift gears. |

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1, 2] |
|---|---|
| | **Detroit™ Automated Transmissions**<br><br>Detroit transmissions have twelve forward gears and up to four reverse gears that can be shifted automatically or manually. Shifting and clutch actuation are computer controlled, and there is no clutch pedal needed to operate the vehicle. Automatic shifts are selected for fuel economy or engine power. Manual shifts can be requested with the shift control and the transmission ECU grants them when conditions permit. In all cases, shifts depend on the following factors: engine speed, accelerator pedal position, service brake usage, engine brake operation, vehicle load status, and road conditions.<br><br>NOTE: To avoid potential engine stall risk or unexpected shifting, use the interaxle differential lock when the vehicle is operated in slippery conditions. See **Chapter 17** for information about the interaxle differential lock.<br><br>(*See, e.g.*, Ex. DTNA-1 at 15.3.)<br><br>The memory subsystem stores information relating to the performance, operation and health of the vehicle, including, on information and belief, manifold pressure set points used, for example, in connection with control of fuel injection.<br><br>The citations above relate specifically to the Cascadia and are based on publicly available information. Upon information and belief, all accused DTNA vehicles have the same or similar memory subsystems. |
| 1E. a fuel overinjection notification circuit coupled | The accused DTNA vehicles include a fuel overinjection notification circuit coupled to said processor subsystem, said fuel overinjection notification circuit issuing a notification that |

20

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---|---|
| to said processor subsystem, said fuel overinjection notification circuit issuing a notification that excessive fuel is being supplied to said engine of said vehicle; | excessive fuel is being supplied to said engine of said vehicle.<br><br>For example, the Cascadia vehicles include one or more fuel overinjection notification circuits coupled to said processor subsystem. On information and belief, such one or more fuel overinjection notification circuits notify a driver that more fuel is being supplied to the engine than is necessary. Such fuel overinjection notification circuits in the Cascadia vehicles include at least circuits corresponding to a fuel consumption bar graph, a miles per gallon display and Eco Driver Feedback.<br><br>1E1. FUEL CONSUMPTION BAR GRAPH<br><br>The fuel consumption bar graph in the Cascadia vehicles notifies a driver that more fuel is being supplied to the engine than is necessary, as illustrated below.<br><br>**Driver Display**<br>ICUC<br><br>The driver display screen has a navigable menu at the top of the screen and a static display at the bottom of the screen. See Fig. 3.11. The User Settings menu has options for automatic and manual screen lighting control.<br><br>The static display is in the lower portion of the screen. The static menu shows vehicle speed, transmission gear indicators, cruise control settings, and a clock. Soft telltales are also displayed in this area. See Fig. 3.12. |

21

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---------|----------------------------------------------|
| |  Fig. 3.11, Driver Display |

Exhibit B

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---|---|
| |  Fig. 3.12, Static Display<br><br>(*See, e.g.*, Ex. DTNA-1 at 3.12.)<br><br>1E2. MPG DISPLAY<br><br>The miles per gallon display in the Cascadia vehicles notifies a driver that more fuel is being supplied to the engine than is necessary, as illustrated below. |

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---|---|
| | **Basic Information Screens**<br><br>See **Fig. 3.15**. Use the Menu Up and Menu Down to navigate the basic information screens:<br><br>1. home screen, with fuel consumption bar graph, outside temperature, battery voltage, compass, and the odometer<br><br>2. trip report, with calculations based on the engine run time<br><br>3. trip leg report, with calculations based on engine run time |

24

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1, 2] |
|---------|-----------------------------------------------|
| |  |

Fig. 3.15, Basic Information Screens

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1, 2] |
|---|---|
| | (*See, e.g.*, Ex. DTNA-1 at 3.13-15.)<br><br>1E3. ECO DRIVER FEEDBACK<br><br>The Eco Driver feedback in the Cascadia vehicles notifies a driver that more fuel is being supplied to the engine than is necessary, as illustrated below. To the extent Daimler were to allege that the Eco Driver feedback graphic notification (*e.g.*, a leaf) is a notification of fuel efficiency that does not literally infringe, Velocity would respond that the blank screen is a notification, but, in any event, that the leaf and similar graphics at least infringe under the doctrine of equivalents.<br><br>**Drive Time Systems Screens**<br><br>See **Fig. 3.16.** Use the Menu Up and Menu Down to navigate the drive time systems screens:<br><br>1. current vehicle speed<br><br>2. driver assistance systems, such as lane departure warning and adaptive cruise control<br><br>3. Eco Driver Feedback, including Gentle Braking and Smooth Throttle Use (use Menu Right and Menu Left button)<br><br>4. camera and video (if available) |

26

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---------|----------------------------------------------|
|         |  |

Fig. 3.16, Drive Time Systems Screens

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---|---|
| | (*See, e.g.*, Ex. DTNA-1 at 3.13-15.)<br><br>The citations above relate specifically to the Cascadia and are based on publicly available information. Upon information and belief, all accused DTNA vehicles have the same or similar fuel overinjection notification circuits. |
| 1F. an upshift notification circuit coupled to said processor subsystem, said upshift notification circuit issuing a notification that said engine of said vehicle is being operated at an excessive speed; | The accused DTNA vehicles include an upshift notification circuit coupled to said processor subsystem, said upshift notification circuit issuing a notification that said engine of said vehicle is being operated at an excessive speed.<br><br>For example, the Cascadia vehicles include one or more upshift notification circuits coupled to said processor subsystem, said upshift notification circuit issuing a notification that said engine of said vehicle is being operated at an excessive speed:<br><br>1F1. SUGGESTED SHIFTS |

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---|---|
| |  |

Exhibit B

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---|---|
| | (*See, e.g.*, Ex. DTNA-1 at 15.2-3.)<br><br>**Detroit™ Automated Transmissions**<br><br>Detroit transmissions have twelve forward gears and up to four reverse gears that can be shifted automatically or manually. Shifting and clutch actuation are computer controlled, and there is no clutch pedal needed to operate the vehicle. Automatic shifts are selected for fuel economy or engine power. Manual shifts can be requested with the shift control and the transmission ECU grants them when conditions permit. In all cases, shifts depend on the following factors: engine speed, accelerator pedal position, service brake usage, engine brake operation, vehicle load status, and road conditions.<br><br>(*See, e.g.*, Ex. DTNA-1 at 15.3.)<br><br>1F2. ENGINE OVERSPEED ALERTS<br><br>**Engine Overspeed Alerts**<br><br>To help protect the engine, the system has display messages to notify the operator when the engine has<br><br>exceeded certain thresholds and needs to be slowed down before significant engine damage occurs. There are two warnings, one at about 2400 rpm and another at 2500 rpm, indicated with messages and a fault code. |

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---|---|
| | (*See, e.g.*, Ex. DTNA-1 at 15.5.) <br><br> The citations above relate specifically to the Cascadia and are based on publicly available information. Upon information and belief, all accused DTNA vehicles have the same or similar upshift notification circuits. |
| 1G. said processor subsystem determining, based upon data received from said plurality of sensors, when to activate said fuel overinjection circuit and when to activate said upshift notification circuit. | The accused DTNA vehicles include a processor subsystem that determines based upon data received from said plurality of sensors, when to activate said fuel overinjection circuit and when to activate said upshift notification circuit. For example, the one or more processor subsystems in the DTNA vehicles determines when to activate the claimed notification circuits based upon data received from two or more sensors. <br><br> For example, one or more processor subsystems in the Cascadia vehicles perform the identical function as the processor subsystem described in this claim limitation. They determine, based upon data received from two or more of the road speed sensor, engine speed sensor, manifold pressure sensor and throttle position sensor, when to activate said fuel overinjection circuit and when to activate said upshift notification circuit. <br><br> *See, e.g.*, citations for claim 1 (including 1B, 1E, & 1F). <br><br> Upon information and belief, the algorithm performed by one or more processor subsystems in the Cascadia vehicles is identical or equivalent to the algorithm described at 11:13-13:35 and Figs. 2A-2B of the '781 patent. As in the patent, one or more microprocessors determine whether two of the four sensor inputs are increasing (or decreasing) and/or above a threshold when activating the fuel overinjection notification circuit and the upshift notification circuit. <br><br> For example, the Eco Driver Feedback determines when to activate the fuel overinjection notification circuit based on data received from at least the road speed sensor, engine speed sensor, and throttle position sensor. |

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---------|-----------------------------------------------|
| | **Drive Time Systems Screens** See **Fig. 3.16**. Use the Menu Up and Menu Down to navigate the drive time systems screens: 1. current vehicle speed 2. driver assistance systems, such as lane departure warning and adaptive cruise control 3. Eco Driver Feedback, including Gentle Braking and Smooth Throttle Use (use Menu Right and Menu Left button) 4. camera and video (if available) (*See, e.g.*, Ex. DTNA-1 at 3.13.) On information and belief, all fuel overinjection notification circuits, including the fuel consumption bar graph and MPG display, are activated based on data received from at least the road speed sensor, engine speed sensor, and throttle position sensor. As a second example, Engine Overspeed Alerts determines when to activate the upshift notification circuit based on data received from at least the engine speed sensor and an engine speed threshold. **Engine Overspeed Alerts** To help protect the engine, the system has display messages to notify the operator when the engine has |

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---------|----------------------------------------------|
|  | exceeded certain thresholds and needs to be slowed down before significant engine damage occurs. There are two warnings, one at about 2400 rpm and another at 2500 rpm, indicated with messages and a fault code.<br><br>(*See, e.g.*, Ex. DTNA-1 at 15.5.)<br><br>On information and belief, all upshift notification circuits in the Cascadia vehicles are activated based on data received from at least the road speed sensor, engine speed sensor, and throttle position sensor.<br><br>**Detroit™ Automated Transmissions**<br><br>Detroit transmissions have twelve forward gears and up to four reverse gears that can be shifted automatically or manually. Shifting and clutch actuation are computer controlled, and there is no clutch pedal needed to operate the vehicle. Automatic shifts are selected for fuel economy or engine power. Manual shifts can be requested with the shift control and the transmission ECU grants them when conditions permit. In all cases, shifts depend on the following factors: engine speed, accelerator pedal position, service brake usage, engine brake operation, vehicle load status, and road conditions.<br><br>NOTE: To avoid potential engine stall risk or unexpected shifting, use the interaxle differential lock when the vehicle is operated in slippery conditions. See **Chapter 17** for information about the interaxle differential lock. |

33

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---|---|
| | (*See, e.g.*, Ex. DTNA-1 at 15.3.)<br><br>ESC works by constantly comparing the driver's intention with the vehicle's actual behavior. The system does this by monitoring systems such as wheel<br><br>speed, steering angle, yaw rate, lateral acceleration, throttle position, and brake application. A central microcomputer analyzes the collected data and triggers a response to keep the vehicle on course when an unstable condition is detected.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.12-13.) |

**Exhibit B**

| Claim 1 | Corresponding Element in DTNA Vehicles [1,2] |
|---|---|
| | ABS includes signal-generating tone wheels and sensors located in the wheel hubs of each sensed wheel. The sensors transmit vehicle wheel speed information to an electronic control unit, located in the vehicle electronics bay. The control unit's main circuit interprets the speed sensor signals and calculates wheel speed, wheel retardation, and a vehicle reference speed. If the calculations indicate wheel lockup, the main circuit signals the appropriate modulator valve to reduce braking pressure. During emergency braking, the modulator valve alternately reduces, increases, or maintains air pressure supply in the brake chamber to prevent front and rear wheel lockup.<br><br>The electronic control unit (ECU) also has a safety circuit that constantly monitors the wheel sensors, traction control valve (if equipped), modulator valves, and the electrical circuitry.<br><br>(*See, e.g.*, Ex. DTNA-1 at 13.4.)<br><br>The citations above relate specifically to the Cascadia and are based on publicly available information. Upon information and belief, all accused DTNA vehicles have the same or similar processor subsystems. |

**Exhibit B**

| Claim 7 | Corresponding Element in DTNA Vehicles |
|---|---|
| 7A. Apparatus for optimizing operation of a vehicle, comprising: | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle.<br><br>*See, e.g.*, citations for claim 1. |
| 7B. a plurality of sensors coupled to a vehicle having an engine, said plurality of sensors, which collectively monitor operation of said vehicle, including a road speed sensor, a manifold pressure sensor and a throttle position sensor; | The accused DTNA vehicles include a plurality of sensors coupled to a vehicle having an engine, said plurality of sensors, which collectively monitor operation of said vehicle, including a road speed sensor, a manifold pressure sensor and a throttle position sensor;<br><br>*See, e.g.*, citations for claim 1 (including 1B). |
| 7C. a processor subsystem, coupled to each one of said plurality of sensors, to receive data therefrom; | The accused DTNA vehicles include a processor subsystem, coupled to each one of said plurality of sensors, to receive data therefrom.<br><br>*See, e.g.*, citations for claim 1 (including 1C). |
| 7D. a memory subsystem, coupled to said processor subsystem, said memory subsystem storing therein a manifold pressure set point and present and prior levels for each one of said plurality of sensors; | The accused DTNA vehicles include a memory subsystem, coupled to said processor subsystem, said memory subsystem storing therein a manifold pressure set point and present and prior levels for each one of said plurality of sensors;<br><br>*See, e.g.*, citations for claim 1 (including 1D). |
| 7E. a fuel overinjection notification circuit coupled | The accused DTNA vehicles include a fuel overinjection notification circuit coupled to said processor subsystem, said fuel overinjection notification circuit issuing a notification that |

**Exhibit B**

| Claim 7 | Corresponding Element in DTNA Vehicles |
|---|---|
| to said processor subsystem, said fuel overinjection notification circuit issuing a notification that excessive fuel is being supplied to said engine of said vehicle; | excessive fuel is being supplied to said engine of said vehicle;<br><br>*See, e.g.*, citations for claim 1 (including 1E). |
| 7F. a downshift notification circuit coupled to said processor subsystem, said downshift notification circuit issuing a notification that said engine of said vehicle is being operated at an insufficient engine speed; and | The accused DTNA vehicles include one or more downshift notification circuits coupled to said processor subsystem, said downshift notification circuit issuing a notification that said engine of said vehicle is being operated at an insufficient speed. |

**Exhibit B**

| Claim 7 | Corresponding Element in DTNA Vehicles |
|---|---|
| |  |

### Gear Display

The current transmission gear and driving mode are displayed in the static menu at the bottom of the driver display screen. See **Fig. 15.2.**

Fig. 15.2, Gear Display

### Selected Gear

If the selected gear is different than the current gear for longer than a half second, the current gear display will flash and the selected gear value will be shown. Once the current gear and selected gear match, the selected gear display disappears and the current gear display stops flashing.

### Suggested Shift

In Manual mode only (if available), a suggested shift is displayed to indicate the most economical gear available. The suggested shift is the number of up or down arrows from the current gear with a maximum of three up or down arrows.

Exhibit B

| Claim 7 | Corresponding Element in DTNA Vehicles |
|---|---|
| | (*See, e.g.*, Ex. DTNA-1 at 15.2-3.)<br><br>**Detroit™ Automated Transmissions**<br><br>Detroit transmissions have twelve forward gears and up to four reverse gears that can be shifted automatically or manually. Shifting and clutch actuation are computer controlled, and there is no clutch pedal needed to operate the vehicle. Automatic shifts are selected for fuel economy or engine power. Manual shifts can be requested with the shift control and the transmission ECU grants them when conditions permit. In all cases, shifts depend on the following factors: engine speed, accelerator pedal position, service brake usage, engine brake operation, vehicle load status, and road conditions.<br><br>(*See, e.g.*, Ex. DTNA-1 at 15.3.) |
| 7G. said processor subsystem determining, based upon data received from said plurality of sensors, when to activate said fuel overinjection circuit and when to activate said downshift notification circuit. | On information and belief, the accused DTNA vehicles include a processor subsystem that determines, based upon data received from said plurality of sensors, when to activate said fuel overinjection circuit and when to activate said downshift notification circuit.<br><br>*See, e.g.*, citations for 1 (including 1G). |

**Exhibit B**

| Claim 13 | Corresponding Element in DTNA Vehicles |
|---|---|
| 13A. Apparatus for optimizing operation of a vehicle, comprising: | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle.<br><br>*See, e.g.*, citations for claim 1. |
| 13B. a plurality of sensors coupled to a vehicle having an engine, said plurality of sensors, which collectively monitor operation of said vehicle, including a road speed sensor, an engine speed sensor, a manifold pressure sensor and a throttle position sensor; | The accused DTNA vehicles include a plurality of sensors coupled to the vehicle having an engine, said plurality of sensors, which collectively monitor operation of said vehicle, including a road speed sensor, an engine speed sensor, a manifold pressure sensor and a throttle position sensor<br><br>*See, e.g.*, citations for claim 1 (including 1B). |
| 13C. a processor subsystem, coupled to each one of said plurality of sensors, to receive data therefrom; | The accused DTNA vehicles include a processor subsystem, coupled to each one of said plurality of sensors, to receive data therefrom.<br><br>*See, e.g.*, citations for claim 1 (including 1C). |
| 13D. a memory subsystem, coupled to said processor subsystem, said memory subsystem storing therein a manifold pressure set point, an engine speed set point, and present and prior levels for each one of said plurality of sensors; | The accused DTNA vehicles have a memory subsystem, coupled to said processor subsystem, said memory subsystem storing therein a manifold pressure set point, an engine speed set point, and present and prior levels for each one of said plurality of sensors.<br><br>*See, e.g.*, citations for claim 1 (including 1D). |

**Exhibit B**

| Claim 13 | Corresponding Element in DTNA Vehicles |
|---|---|
| 13E. a fuel overinjection notification circuit coupled to said processor subsystem, said fuel overinjection notification circuit issuing a notification that excessive fuel is being supplied to said engine of said vehicle; | The accused DTNA vehicles include a fuel overinjection notification circuit coupled to said processor subsystem, said fuel overinjection notification circuit issuing a notification that excessive fuel is being supplied to said engine of said vehicle.<br><br>*See, e.g.*, citations for claim 1 (including 1E). |
| 13F. an upshift notification circuit coupled to said processor subsystem, said upshift notification circuit issuing a notification that said engine of said vehicle is being operated at an excessive speed; | The accused DTNA vehicles include an upshift notification circuit coupled to said processor subsystem, said upshift notification circuit issuing a notification that said engine of said vehicle is being operated at an excessive speed.<br><br>*See, e.g.*, citations for claim 1 (including 1F). |
| 13G. a downshift notification circuit coupled to said processor subsystem, said downshift notification circuit issuing a notification that said engine of said vehicle is being operated at an insufficient engine speed; and | The accused DTNA vehicles include a downshift notification circuit coupled to said processor subsystem, said downshift notification circuit issuing a notification that said engine of said vehicle is being operated at an insufficient engine speed; and<br><br>*See, e.g.*, citations for claim 7 (including 7F). |
| 13H. said processor subsystem determining, based upon data received | The accused DTNA vehicles include a processor subsystem that determines based upon data received from said plurality of sensors, when to activate said fuel overinjection circuit, said upshift notification circuit and said downshift notification circuit. |

41

**Exhibit B**

| Claim 13 | Corresponding Element in DTNA Vehicles |
|---|---|
| from said plurality of sensors, when to activate said fuel overinjection circuit, said upshift notification circuit and said downshift notification circuit. | *See, e.g.*, citations for claim 1 (including 1G, 7G). |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| 17A.  Apparatus for optimizing operation of a vehicle, comprising: | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle.<br><br>*See, e.g.*, citations for claim 1. |
| 17B. a radar detector, said radar detector determining a distance separating a vehicle having an engine and an object in front of said vehicle; | The accused DTNA vehicles include a radar detector that determines a distance separating a vehicle having an engine and another object in front of the accused vehicles.<br><br>For example, the Cascadia vehicles include one or more systems with radar detectors that determine a distance separating a vehicle having an engine and another object in front of the accused vehicles.<br><br>17B1. DETROIT ASSURANCE SYSTEM: ACTIVE BRAKE ASSIST (ABA) |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **Detroit Assurance Radar**<br><br>Detroit Assurance is a driver safety system that uses a radar mounted on the front frame crossmember and an optional windshield-mounted camera to communicate information to the vehicles's brakes, engine, and transmission. The system can track vehicles up to 825 feet (250 meters) ahead, and will sound a warning and apply the brakes, if necessary.<br><br>IMPORTANT: Do not mount any attachments in front of the radar distance sensor. Do not paint or affix items over the distance sensor cover. If attachments are mounted in front of the distance sensor, such as a crash guard, they can impair the operation of the distance sensor.<br><br>**Driver Display**<br><br>The driver display presents warnings and the status of Active Brake Assist (ABA), Adaptive Cruise Control (ACC) and/or Lane Departure Warning. Refer to "Active Brake Assist (ABA)," "Adaptive Cruise Control (ACC)," and "Lane Departure Warning (LDW)" for more information.<br><br>To show distance, speed, and lane markings, navigate to the Driver Assistance screen using the left, right, up, and down buttons on the steering wheel. Fig. 5.1. Refer to Chapter 3 for more information on driver display controls.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.1.) |

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | The Detroit Assurance system will not warn of hazards such as pedestrians, animals, oncoming vehicles, or cross traffic. |
| | Failure to drive safely and use the system properly could result in personal injury and/or death and severe property damage. |
| | If your vehicle is equipped with ABA, it can (within system limitations):<br><br>• react more quickly to an object in your path of travel;<br>• perform emergency braking; and<br>• react to moving people with a warning and partial braking. |
| | ABA can minimize the risk of a front-end collision with a moving or stationary vehicle. If ABA detects the risk of a front-end collision, it issues an audible and visual warning. If the risk persists, ABA automatically initiates partial braking of the vehicle. If the driver does not react to the warnings and partial brake application, ABA automatically initiates a full brake application. |
| | ABA can also detect people who are moving along the edge of the lane. |
| | ABA may not detect narrow vehicles driving in front like motorcycles, or vehicles driving on a different line. |
| | (*See, e.g.*, Ex. DTNA-1 at 5.4.)<br><br>17B2. DETROIT ASSURANCE SYSTEM: ADAPTIVE CRUISE CONTROL (ACC) |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **Detroit Assurance Radar**<br><br>Detroit Assurance is a driver safety system that uses a radar mounted on the front frame crossmember and an optional windshield-mounted camera to communicate information to the vehicles's brakes, engine, and transmission. The system can track vehicles up to 825 feet (250 meters) ahead, and will sound a warning and apply the brakes, if necessary.<br><br>IMPORTANT: Do not mount any attachments in front of the radar distance sensor. Do not paint or affix items over the distance sensor cover. If attachments are mounted in front of the distance sensor, such as a crash guard, they can impair the operation of the distance sensor.<br><br>**Driver Display**<br><br>The driver display presents warnings and the status of Active Brake Assist (ABA), Adaptive Cruise Control (ACC) and/or Lane Departure Warning. Refer to "Active Brake Assist (ABA)," "Adaptive Cruise Control (ACC)," and "Lane Departure Warning (LDW)" for more information.<br><br>To show distance, speed, and lane markings, navigate to the Driver Assistance screen using the left, right, up, and down buttons on the steering wheel. **Fig. 5.1**. Refer to **Chapter 3** for more information on driver display controls.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.1.) |

Exhibit B

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **Safety Information**<br><br>Adaptive cruise control (ACC) may not detect narrow vehicles driving in front like motorcycles, or vehicles driving in a different lane.<br><br>In particular, be aware of the following situations:<br><br>• cornering, entering, and exiting bends;<br><br>• vehicles driving in a different lane;<br><br>• vehicles changing lanes;<br><br>• vehicles exiting the road;<br><br>• overtaking;<br><br>• winding stretches of road; and<br><br>• obstacles and stationary vehicles.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.1.)<br><br>17B3. DETROIT ASSURANCE SYSTEM: TAIL GATE WARNING |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **Detroit Assurance Radar**<br><br>Detroit Assurance is a driver safety system that uses a radar mounted on the front frame crossmember and an optional windshield-mounted camera to communicate information to the vehicles's brakes, engine, and transmission. The system can track vehicles up to 825 feet (250 meters) ahead, and will sound a warning and apply the brakes, if necessary.<br><br>IMPORTANT: Do not mount any attachments in front of the radar distance sensor. Do not paint or affix items over the distance sensor cover. If attachments are mounted in front of the distance sensor, such as a crash guard, they can impair the operation of the distance sensor.<br><br>**Driver Display**<br><br>The driver display presents warnings and the status of Active Brake Assist (ABA), Adaptive Cruise Control (ACC) and/or Lane Departure Warning. Refer to "Active Brake Assist (ABA)," "Adaptive Cruise Control (ACC)," and "Lane Departure Warning (LDW)" for more information.<br><br>To show distance, speed, and lane markings, navigate to the Driver Assistance screen using the left, right, up, and down buttons on the steering wheel. **Fig. 5.1.** Refer to **Chapter 3** for more information on driver display controls.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.1.) |

Exhibit B

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **Tail Gate Warning**<br><br>Tail Gate Warning is a feature that alert the driver when he is following the vehicle in front too closely. The system gives warning when:<br><br>• ACC is not activated;<br><br>• the vehicle is moving faster than 20 mph (32 kp/h); and<br><br>• the driver follows a vehicle for longer than 10 seconds at a distance that will be traversed in less than 2.6 seconds.<br><br>The system will not give warning when:<br><br>• the vehicle is moving slower than 20 mph (32 kp/h);<br><br>• another vehicle cuts in front;<br><br>• the vehicle in front is moving away; or<br><br>• ACC is activated.<br><br>The system will continue to give warning every 20 seconds if the gap between the vehicles does not increase.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.3.)<br><br>17B4. ONGUARD COLLISION SAFETY SYSTEM: COLLISION WARNING SYSTEM (CWS) |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | ## OnGuard™ Collision Safety System |
| | Meritor WABCO OnGuard is a forward-looking radar-based safety system. The system includes forward collision warning, adaptive cruise control (ACC), and collision mitigation. |
| | OnGuard equipped vehicles have antilock brakes (ABS) and automatic traction control (ATC), and either roll stability control (RSC) or electronic stability control (ESC). These systems work together to enhance control of the vehicle. Depending on the situation, any of these features may apply throttle control, engine brakes, and/or service brakes, as needed. |
| | The front-looking antenna assembly transmits radar signals to, and receives them back from, objects ahead of the vehicle. To be detected, vehicles must be within the radar field of view and provide a surface area that can reflect the radar. The distance, speed, and angle of the vehicle ahead is calculated, and the driver is warned of potentially dangerous situations. The system also warns of stationary objects to alert the driver of potential obstructions ahead in their lane. |
| | (*See, e.g.*, Ex. DTNA-1 at 5.7.) |

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **Standby**<br><br>When no lead vehicle is detected, the display shows that the CMS is on and the radar is searching. See **Fig. 5.7**.<br><br><br>**Fig. 5.7, CMS Standby (blue)**<br><br>**A Vehicle is Detected**<br><br>When a lead vehicle is detected in the lane ahead, the display shows that the CMS is on and the radar is tracking a lead vehicle at the speed shown. See **Fig. 5.8**.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.8.)<br><br>17B5. ONGUARD COLLISION SAFETY SYSTEM: ADAPTIVE CRUISE CONTROL (ACC)[4] |

[4] DTNA's publicly available information regarding the Cascadia vehicles does not make clear whether the Adaptive Cruise Control (ACC) that works in conjunction with the OnGuard Collision Safety System is different than the Adaptive Cruise Control (ACC) that

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
|  | **OnGuard™ Collision Safety System**<br><br>Meritor WABCO OnGuard is a forward-looking radar-based safety system. The system includes forward collision warning, adaptive cruise control (ACC), and collision mitigation.<br><br>OnGuard equipped vehicles have antilock brakes (ABS) and automatic traction control (ATC), and either roll stability control (RSC) or electronic stability control (ESC). These systems work together to enhance control of the vehicle. Depending on the situation, any of these features may apply throttle control, engine brakes, and/or service brakes, as needed.<br><br>The front-looking antenna assembly transmits radar signals to, and receives them back from, objects ahead of the vehicle. To be detected, vehicles must be within the radar field of view and provide a surface area that can reflect the radar. The distance, speed, and angle of the vehicle ahead is calculated, and the driver is warned of potentially dangerous situations. The system also warns of stationary objects to alert the driver of potential obstructions ahead in their lane.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.7.) |

---

works in conjunction with the Detroit Assurance System. *Compare* Ex. DTNA-1 at 5.1 *with* Ex. DTNA-1 at 5.9. They are charted separately here.

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **Lead Vehicle Detected**<br><br>When a lead vehicle is detected in the lane ahead, the display shows that ACC is on and the radar is tracking it. See **Fig. 5.11.**<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.9.)<br><br>On information and belief, additional systems in the accused DTNA vehicles, including but not limited to electronic brake control systems (*e.g.*, antilock brakes (ABS), automatic traction control (ATC), Attention Assist), speed control systems (*e.g.*, PasSmart), and safety and performance testing systems, include radar detectors that determine a distance separating a vehicle having an engine and another object in front of the accused vehicles.<br><br>The citations above relate specifically to the Cascadia and are based on publicly available information. Upon information and belief, all accused DTNA vehicles have the same or similar radar detectors. |
| 17C. at least one sensor coupled to said vehicle for monitoring operation thereof, said at least one sensor including a road speed sensor, a manifold pressure sensor, a throttle position sensor and an engine speed sensor; | The accused DTNA vehicles include at least one sensor coupled to said vehicle for monitoring operation thereof, said at least one sensor including a road speed sensor, a manifold pressure sensor, a throttle position sensor and an engine speed sensor.<br><br>*See, e.g.*, citations for claim 1 (including 1B). |
| 17D. a processor subsystem, coupled to said | The accused DTNA vehicles include a processor subsystem, coupled to said radar detector and said at least one sensor, to receive data therefrom. |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| radar detector and said at least one sensor, to receive data therefrom; | *See, e.g.*, citations for claims 1 (including 1B, 1C) and 17 (including 17B). |
| 17E. a memory subsystem, coupled to said processor subsystem, said memory subsystem storing a first vehicle speed/stopping distance table, a manifold pressure set point, an RPM set point, a present level for each one of said at least one sensor and a prior level for each one of said at least one sensor; | The accused DTNA vehicles include a memory subsystem, coupled to said processor subsystem, said memory subsystem storing a first vehicle speed/stopping distance table, a manifold pressure set point, an RPM set point, a present level for each one of said at least one sensor and a prior level for each one of said at least one sensor.<br><br>*See, e.g.*, citations for claim 1 (including 1D).<br><br>For example, on information and belief, the Cascadia vehicles include one or more memory subsystems that include tables used to look-up the stopping distance for any given vehicle speed. To the extent that Daimler would allege that the data structure used to correlate vehicle speed and stopping distance is not a "table," Velocity disagrees, but, at a minimum, the data structure would infringe under the doctrine of equivalents.<br><br>17E1. DETROIT ASSURANCE SYSTEM: ACTIVE BRAKE ASSIST (ABA) |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **Collision Warning and Emergency Braking**<br><br>If there is a risk of collision and ABA issues alerts on the driver display, illuminates the ABA indicator lamp, and sounds an audible warning. The radio and/or hands-free systems like Detroit Connect are automatically muted.<br><br>• **Warning (ABA)**: An alert appears on the driver display, the radio is muted, and an intermittent warning tone sounds.<br><br>• **Partial Braking (ABA)**: An alert appears on the driver display, and an intermittent warning tone sounds. In addition, ABA slows the vehicle with automatic partial braking. ABA brakes the vehicle with around 50% of the vehicle's maximum braking power.<br><br>• **Emergency braking (ABA)**: If the driver does not react to the collision warnings or partial brake application, ABA automatically initiates emergency braking (full brake application). The warning message appears on the driver display, and a continuous warning tone sounds.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.5.)<br><br>17E2. DETROIT ASSURANCE SYSTEM: ADAPTIVE CRUISE CONTROL (ACC) |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | If adaptive cruise control does not detect a vehicle driving in front, the system will accelerate to the set speed. **Overview** See **Fig. 5.1** and **Table 5.1** for a description of cruise control steering wheel switches. <br><br> **Steering Wheel Controls** <br><br> | Description | Function | <br> |---|---| <br> | –/SET | Sets the cruise speed while the vehicle is traveling at the desired speed. Pressing and and holding decreases the set cruise speed. | <br> | +/RES | Resumes the set speed. Pressing and holding increases the set cruise speed. | <br> | CNCL | Deactivates cruise control, but retains the set speed in memory. | <br><br> **Table 5.1, Steering Wheel Controls** <br><br> (*See, e.g.*, Ex. DTNA-1 at 5.1.) |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | If there is no vehicle in front, ACC operates in the same way as cruise control when the vehicle is traveling above 10 mph (15 km/h).<br><br>If ACC detects a vehicle in front driving at a slower speed, the engine is derated, the engine brakes are activated, and the service brakes are applied, slowing the vehicle to maintain the minimum following distance. If the vehicle in front is no longer detected, the vehicle will accelerate to the set speed. The ACC will also slow the vehicle if it exceeds the set speed (on a downhill grade, for example).<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.2.) |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
|  | <br><br>Fig. 5.1, Steering-Wheel-Mounted Switches<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.2.) |

58

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **Activating Adaptive Cruise Control and Setting the Speed**<br><br>Activate cruise control by setting the cruise speed, using the controls on the steering wheel. See **Table 5.1.**<br><br>Drive at the desired speed, then press the –/SET switch. Cruise control will be activated and the set speed stored.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.3.)<br><br>**Setting the Distance to the Vehicle in Front**<br><br>The Cruise Control settings menu can be used to set the distance to the vehicle in front.<br><br>IMPORTANT: Make sure that the minimum distance is maintained to the vehicle in front required by law. Adjust the specified minimum distance to the vehicle in front if necessary.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.3.)<br><br>17E3. DETROIT ASSURANCE SYSTEM: TAIL GATE WARNING |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **Tail Gate Warning**<br><br>Tail Gate Warning is a feature that alert the driver when he is following the vehicle in front too closely. The system gives warning when:<br><br>• ACC is not activated;<br><br>• the vehicle is moving faster than 20 mph (32 kp/h); and<br><br>• the driver follows a vehicle for longer than 10 seconds at a distance that will be traversed in less than 2.6 seconds.<br><br>The system will not give warning when:<br><br>• the vehicle is moving slower than 20 mph (32 kp/h);<br><br>• another vehicle cuts in front;<br><br>• the vehicle in front is moving away; or<br><br>• ACC is activated.<br><br>The system will continue to give warning every 20 seconds if the gap between the vehicles does not increase.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.3.)<br><br>17E4.  ONGUARD COLLISION SAFETY SYSTEM: COLLISION WARNING SYSTEM (CWS) |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | ## OnGuard™ Collision Safety System<br><br>Meritor WABCO OnGuard is a forward-looking radar-based safety system. The system includes forward collision warning, adaptive cruise control (ACC), and collision mitigation.<br><br>OnGuard equipped vehicles have antilock brakes (ABS) and automatic traction control (ATC), and either roll stability control (RSC) or electronic stability control (ESC). These systems work together to enhance control of the vehicle. Depending on the situation, any of these features may apply throttle control, engine brakes, and/or service brakes, as needed.<br><br>The front-looking antenna assembly transmits radar signals to, and receives them back from, objects ahead of the vehicle. To be detected, vehicles must be within the radar field of view and provide a surface area that can reflect the radar. The distance, speed, and angle of the vehicle ahead is calculated, and the driver is warned of potentially dangerous situations. The system also warns of stationary objects to alert the driver of potential obstructions ahead in their lane.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.7.) |

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **System Limitations**<br><br>The OnGuard Collision Safety System may provide little or no warning of hazards such as pedestrians, animals, oncoming vehicles, or cross traffic.<br><br>OnGuard CMS only brakes for lead vehicles located directly in front of your vehicle, and does not operate when vehicle speed is less than 15 mph (25 km/h).<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.7.) |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | ## Collision Warning System (CWS)<br><br>The CWS generates audible and visual alerts when the following distance may result in a collision. The OnGuard display unit shows a graphic of the condition, enhanced by a screen color relevant to the intensity of the situation. See Table 5.3. If a potential rear-end collision is imminent, OnGuard's active braking automatically applies the engine and service brakes to slow the vehicle. The active braking application is intended only to provide early braking; the driver is still required to recognize and react to all driving situations.<br><br><table><tr><td colspan="2">OnGuard Display Screen Background Colors</td></tr><tr><td>Screen Color</td><td>Description</td></tr><tr><td>Blue</td><td>General operation; no lead vehicles detected.</td></tr><tr><td>Green</td><td>Lead vehicle detected.</td></tr><tr><td>Yellow</td><td>Following distance alert, accompanied by an audible alert.</td></tr><tr><td>Red</td><td>Collision warning, stationary object warning. Accompanied with audible alert.</td></tr></table> |

Exhibit B

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **OnGuard Display Screen Background Colors**<br><br>| Screen Color | Description |<br>|---|---|<br>| Amber | Data Error |<br><br>Table 5.3, OnGuard Display Screen Background Colors<br><br>IMPORTANT: CMS and active braking are not operational at vehicle speeds below 15 mph (25 km/h).<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.8.)<br><br>If the following distance between the vehicle and the lead vehicle is too close, the CMS will emit an audible alert and the display background will turn yellow. The alert will end when the vehicle speed drops below the lead vehicle speed and the following distance is increased.<br><br>**Collision Warning**<br><br>When a lead vehicle is detected traveling slower than your vehicle, or the gap between them becomes too close, the CMS warns of an impending collision by emitting an urgent audible alert and displaying the collision warning symbol with a red background. See **Fig. 5.9.**<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.8.) |

Exhibit B

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| |  Fig. 5.8, CMS Lead Vehicle Detected (green)<br><br>Fig. 5.9, CMS Collision Warning (red)<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.9.)<br><br>17E5.  ONGUARD COLLISION SAFETY SYSTEM: ADAPTIVE CRUISE CONTROL (ACC) |

65

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **OnGuard™ Collision Safety System**<br><br>Meritor WABCO OnGuard is a forward-looking radar-based safety system. The system includes forward collision warning, adaptive cruise control (ACC), and collision mitigation.<br><br>OnGuard equipped vehicles have antilock brakes (ABS) and automatic traction control (ATC), and either roll stability control (RSC) or electronic stability control (ESC). These systems work together to enhance control of the vehicle. Depending on the situation, any of these features may apply throttle control, engine brakes, and/or service brakes, as needed.<br><br>The front-looking antenna assembly transmits radar signals to, and receives them back from, objects ahead of the vehicle. To be detected, vehicles must be within the radar field of view and provide a surface area that can reflect the radar. The distance, speed, and angle of the vehicle ahead is calculated, and the driver is warned of potentially dangerous situations. The system also warns of stationary objects to alert the driver of potential obstructions ahead in their lane.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.7.) |

Exhibit B

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **System Limitations**<br><br>The OnGuard Collision Safety System may provide little or no warning of hazards such as pedestrians, animals, oncoming vehicles, or cross traffic.<br><br>OnGuard CMS only brakes for lead vehicles located directly in front of your vehicle, and does not operate when vehicle speed is less than 15 mph (25 km/h).<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.7.)<br><br>**Adaptive Cruise Control (ACC)**<br><br>ACC works in conjunction with conventional cruise control to maintain a minimum following distance when a lead vehicle is being tracked. The minimum following distance is maintained by automatically decelerating the vehicle using throttle, engine, and service brakes without driver intervention. When the lead vehicle is no longer being tracked, the set cruise control speed resumes automatically.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.9) |

Exhibit B

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
|  | **Lead Vehicle Detected**<br><br>When a lead vehicle is detected in the lane ahead, the display shows that ACC is on and the radar is tracking it. See **Fig. 5.11**.<br><br>If the driver uses the accelerator pedal to override the cruise control and approach a vehicle too closely, the ACC will emit an audible alert and the display background will turn yellow. The alert will end when<br><br>vehicle speed drops below the lead vehicle's speed and the following distance is increased. |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | 
Fig. 5.10, ACC Standby (blue)
Fig. 5.11, ACC Lead Vehicle Detected (green) |

69

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
|  | **Collision Warning**<br><br>If the lead vehicle is traveling slower than the driver's vehicle, the CMS warns of an impending collision by emitting an urgent audible alert and displaying the collision warning symbol with a red background. See **Fig. 5.12**.<br><br><br><br>Fig. 5.12, ACC Collision Warning (red)<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.9)<br><br>On information and belief, additional systems in the accused DTNA vehicles, including but not limited to electronic brake control systems (*e.g.*, antilock brakes (ABS), automatic traction control (ATC), Attention Assist), speed control systems (*e.g.*, PasSmart), and safety and performance testing systems, use one or more vehicle speed/stopping distance tables stored in one or more memories.<br><br>The citations above relate specifically to the Cascadia and are based on publicly available |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | information. Upon information and belief, all accused DTNA vehicles have the same or similar memory subsystems. |
| 17F. a vehicle proximity alarm circuit coupled to said processor subsystem, said vehicle proximity alarm circuit issuing an alarm that said vehicle is too close to an object; | The accused DTNA vehicles include a vehicle proximity alarm circuit coupled to said processor subsystem, said vehicle proximity alarm circuit issuing an alarm that said vehicle is too close to an object.<br><br>For example, the accused DTNA vehicles include one or more systems that include circuits that issue an alarm to indicate that the vehicle is too close to an object.<br><br>17F1. DETROIT ASSURANCE SYSTEM: ACTIVE BRAKE ASSIST (ABA)<br><br>**Driver Display**<br><br>The driver display presents warnings and the status of Active Brake Assist (ABA), Adaptive Cruise Control (ACC) and/or Lane Departure Warning. Refer to "Active Brake Assist (ABA)," "Adaptive Cruise Control (ACC)," and "Lane Departure Warning (LDW)" for more information.<br><br>To show distance, speed, and lane markings, navigate to the Driver Assistance screen using the left, right, up, and down buttons on the steering wheel. **Fig. 5.1**. Refer to **Chapter 3** for more information on driver display controls.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.1.) |

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | ABA can minimize the risk of a front-end collision with a moving or stationary vehicle. If ABA detects the risk of a front-end collision, it issues an audible and visual warning. If the risk persists, ABA automatically initiates partial braking of the vehicle. If the driver does not react to the warnings and partial brake application, ABA automatically initiates a full brake application.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.4.) |

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **Collision Warning and Emergency Braking**<br><br>If there is a risk of collision and ABA issues alerts on the driver display, illuminates the ABA indicator lamp, and sounds an audible warning. The radio and/or hands-free systems like Detroit Connect are automatically muted.<br><br>• **Warning (ABA):** An alert appears on the driver display, the radio is muted, and an intermittent warning tone sounds.<br><br>• **Partial Braking (ABA):** An alert appears on the driver display, and an intermittent warning tone sounds. In addition, ABA slows the vehicle with automatic partial braking. ABA brakes the vehicle with around 50% of the vehicle's maximum braking power.<br><br>• **Emergency braking (ABA):** If the driver does not react to the collision warnings or partial brake application, ABA automatically initiates emergency braking (full brake application). The warning message appears on the driver display, and a continuous warning tone sounds.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.5.)<br><br>17F2. DETROIT ASSURANCE SYSTEM: ADAPTIVE CRUISE CONTROL (ACC) |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | ## Driver Display<br><br>The driver display presents warnings and the status of Active Brake Assist (ABA), Adaptive Cruise Control (ACC) and/or Lane Departure Warning. Refer to "Active Brake Assist (ABA)," "Adaptive Cruise Control (ACC)," and "Lane Departure Warning (LDW)" for more information.<br><br>To show distance, speed, and lane markings, navigate to the Driver Assistance screen using the left, right, up, and down buttons on the steering wheel. **Fig. 5.1**. Refer to **Chapter 3** for more information on driver display controls.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.1.)<br><br><br>When a vehicle in front is detected, the driver display shows the speed of the detected vehicle and the distance to the detected vehicle. See **Fig. 5.2**.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.1.) |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|----------|----------------------------------------|
| |  Fig. 5.2, Adaptive Cruise Control Screen |

Exhibit B

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | If there is no vehicle in front, ACC operates in the same way as cruise control when the vehicle is traveling above 10 mph (15 km/h).<br><br>If ACC detects a vehicle in front driving at a slower speed, the engine is derated, the engine brakes are activated, and the service brakes are applied, slowing the vehicle to maintain the minimum following distance. If the vehicle in front is no longer detected, the vehicle will accelerate to the set speed. The ACC will also slow the vehicle if it exceeds the set speed (on a downhill grade, for example).<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.2.)<br><br>**Functions and Activation Conditions**<br>ACC controls speed, and the distance from a vehicle detected in front.<br><br>17F3. DETROIT ASSURANCE SYSTEM: TAIL GATE WARNING |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **Driver Display**<br><br>The driver display presents warnings and the status of Active Brake Assist (ABA), Adaptive Cruise Control (ACC) and/or Lane Departure Warning. Refer to "Active Brake Assist (ABA)," "Adaptive Cruise Control (ACC)," and "Lane Departure Warning (LDW)" for more information.<br><br>To show distance, speed, and lane markings, navigate to the Driver Assistance screen using the left, right, up, and down buttons on the steering wheel. **Fig. 5.1**. Refer to **Chapter 3** for more information on driver display controls.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.1.) |

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | ## Tail Gate Warning<br><br>Tail Gate Warning is a feature that alert the driver when he is following the vehicle in front too closely. The system gives warning when:<br><br>• ACC is not activated;<br><br>• the vehicle is moving faster than 20 mph (32 kp/h); and<br><br>• the driver follows a vehicle for longer than 10 seconds at a distance that will be traversed in less than 2.6 seconds.<br><br>The system will not give warning when:<br><br>• the vehicle is moving slower than 20 mph (32 kp/h);<br><br>• another vehicle cuts in front;<br><br>• the vehicle in front is moving away; or<br><br>• ACC is activated.<br><br>The system will continue to give warning every 20 seconds if the gap between the vehicles does not increase.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.3.)<br><br>17F4.  ONGUARD COLLISION SAFETY SYSTEM: COLLISION WARNING SYSTEM (CWS) |

Exhibit B

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **OnGuard Display Unit**<br><br>The OnGuard system controls are located in the display unit. The display provides visual and audible warnings and messages, as well as verification of correct system operation and faults. Menu selections<br><br>are made by pressing the up and down arrows, and the MODE button. See **Fig. 5.6.**<br><br><br><br>10/31/2014       f611277<br>1. Mode      3. Up<br>2. Day/Night Mode    4. Down<br><br>**Fig. 5.6, OnGuard Display Unit**<br><br>The display unit includes:<br>  • an internal speaker<br>  • a graphic display<br>  • buttons to scroll and select options<br>  • day/night display mode (second-generation only)<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.7-8.) |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
|  | ## Collision Warning System (CWS)<br><br>The CWS generates audible and visual alerts when the following distance may result in a collision. The OnGuard display unit shows a graphic of the condition, enhanced by a screen color relevant to the intensity of the situation. See Table 5.3. If a potential rear-end collision is imminent, OnGuard's active braking automatically applies the engine and service brakes to slow the vehicle. The active braking application is intended only to provide early braking; the driver is still required to recognize and react to all driving situations. |

| OnGuard Display Screen Background Colors | |
|---|---|
| **Screen Color** | **Description** |
| Blue | General operation; no lead vehicles detected. |
| Green | Lead vehicle detected. |
| Yellow | Following distance alert, accompanied by an audible alert. |
| Red | Collision warning, stationary object warning. Accompanied with audible alert. |

Exhibit B

| Claim 17 | Corresponding Element in DTNA Vehicles |
|----------|----------------------------------------|
| | **OnGuard Display Screen Background Colors** <br><br> | Screen Color | Description | <br> | Amber | Data Error | <br><br> Table 5.3, OnGuard Display Screen Background Colors <br><br> IMPORTANT: CMS and active braking are not operational at vehicle speeds below 15 mph (25 km/h). <br><br> (*See, e.g.*, Ex. DTNA-1 at 5.8.) |

81

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **A Vehicle is Detected**<br><br>When a lead vehicle is detected in the lane ahead, the display shows that the CMS is on and the radar is tracking a lead vehicle at the speed shown. See **Fig. 5.8.**<br><br>If the following distance between the vehicle and the lead vehicle is too close, the CMS will emit an audible alert and the display background will turn yellow. The alert will end when the vehicle speed drops below the lead vehicle speed and the following distance is increased.<br><br>**Collision Warning**<br><br>When a lead vehicle is detected traveling slower than your vehicle, or the gap between them becomes too close, the CMS warns of an impending collision by emitting an urgent audible alert and displaying the collision warning symbol with a red background. See **Fig. 5.9.**<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.8.) |

82

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| |  |



Fig. 5.8, CMS Lead Vehicle Detected (green)

Fig. 5.9, CMS Collision Warning (red)

(*See, e.g.*, Ex. DTNA-1 at 5.9.)

17F5.  ONGUARD COLLISION SAFETY SYSTEM: ADAPTIVE CRUISE CONTROL (ACC)

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | ## OnGuard Display Unit<br><br>The OnGuard system controls are located in the display unit. The display provides visual and audible warnings and messages, as well as verification of correct system operation and faults. Menu selections<br><br>are made by pressing the up and down arrows, and the MODE button. See **Fig. 5.6**.<br><br><br><br>10/31/2014     f611277<br>1. Mode     3. Up<br>2. Day/Night Mode     4. Down<br><br>**Fig. 5.6, OnGuard Display Unit**<br><br>The display unit includes:<br>• an internal speaker<br>• a graphic display<br>• buttons to scroll and select options<br>• day/night display mode (second-generation only)<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.7-8.) |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **Lead Vehicle Detected**<br><br>When a lead vehicle is detected in the lane ahead, the display shows that ACC is on and the radar is tracking it. See **Fig. 5.11**.<br><br>If the driver uses the accelerator pedal to override the cruise control and approach a vehicle too closely, the ACC will emit an audible alert and the display background will turn yellow. The alert will end when |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | vehicle speed drops below the lead vehicle's speed and the following distance is increased.<br><br>NOTE: The following distance alert does not operate at speeds below 15 mph (25 km/h).<br><br>**Collision Warning**<br><br>If the lead vehicle is traveling slower than the driver's vehicle, the CMS warns of an impending collision by emitting an urgent audible alert and displaying the collision warning symbol with a red background. See **Fig. 5.12**.<br><br><br>**Fig. 5.12, ACC Collision Warning (red)** |

Exhibit B

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| |  Fig. 5.10, ACC Standby (blue)<br><br>Fig. 5.11, ACC Lead Vehicle Detected (green)<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.9.)<br><br>On information and belief, additional systems in the accused DTNA vehicles, including but not limited to electronic brake control systems (*e.g.*, antilock brakes (ABS), automatic traction |

**Exhibit B**

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| | control (ATC), Attention Assist), speed control systems (*e.g.*, PasSmart), and safety and performance testing systems, include circuits that issue an alarm to indicate that the vehicle is too close to an object.<br><br>The citations above relate specifically to the Cascadia and are based on publicly available information. Upon information and belief, all accused DTNA vehicles have the same or similar vehicle proximity alarm circuits. |
| 17G. a fuel overinjection circuit coupled to said processor subsystem, said fuel overinjection circuit issuing a notification that excessive fuel is being supplied to said engine of said vehicle; | The accused DTNA vehicles include a fuel overinjection circuit coupled to said processor subsystem, said fuel overinjection circuit issuing a notification that excessive fuel is being supplied to said engine of said vehicle.<br><br>*See, e.g.*, citations for claim 1 (including 1E). |
| 17H. an upshift notification circuit coupled to said processor subsystem, said upshift notification circuit issuing a notification that said engine of said vehicle is being operated at an excessive speed; | The accused DTNA vehicles include an upshift notification circuit coupled to said processor subsystem, said upshift notification circuit issuing a notification that said engine of said vehicle is being operated at an excessive speed.<br><br>*See, e.g.*, citations for claim 1 (including 1F). |
| 17I. said processor subsystem determining, based upon data received from said radar detector, said at least one sensor and said memory subsystem, | On information and belief, the accused DTNA vehicles include a processor subsystem determining, based upon data received from said radar detector, at least one of the road speed sensor, engine speed sensor, manifold pressure sensor and throttle position sensor, and said memory subsystem, when to activate said vehicle proximity alarm circuit, when to activate said fuel overinjection circuit, and when to activate said upshift notification circuit. |

| Claim 17 | Corresponding Element in DTNA Vehicles |
|---|---|
| when to activate said vehicle proximity alarm circuit, when to activate said fuel overinjection circuit, and when to activate said upshift notification circuit. | *See, e.g.*, citations for claim 1 (including 1G) and 17 (including 17B, 17F). |

**Exhibit B**

| Claim 18 | Corresponding Element in DTNA Vehicles |
|---|---|
| 18A. Apparatus for optimizing operation of a vehicle according to claim 17 wherein: | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 17.<br><br>*See, e.g.*, citations for claim 17. |
| 18B. said at least one sensor further includes a windshield wiper sensor for indicating whether a windshield wiper of said vehicle is activated; and | The accused DTNA vehicles include at least one sensor further including a windshield wiper sensor for indicating whether a windshield wiper of said vehicle is activated.<br><br>Some vehicles may have a feature that automatically turns on the headlights if the windshield wipers are on and the vehicle is moving faster than 10 mph (16 km/h). At speeds between 10 and 40 mph (16 to 64 km/h), cycling the headlight switch will turn the headlights off.<br><br>(*See, e.g.*, Ex. DTNA-1 at 4.3.) |
| 18C. said memory subsystem further storing a second vehicle speed/stopping distance table. | The accused DTNA vehicles include a memory subsystem further storing a second vehicle speed/stopping distance table.<br><br>*See, e.g.*, citations for claim 17 (including 17E). |

**Exhibit B**

| Claim 19 | Corresponding Element in DTNA Vehicles |
|---|---|
| 19A. Apparatus for optimizing operation of a vehicle according to claim 17 and further comprising: | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 17.<br><br>*See, e.g.*, citations for claim 17. |
| 19B. a throttle controller for controlling a throttle of said engine of said vehicle; and | The accused DTNA vehicles include a throttle controller for controlling a throttle of said engine of said vehicle.<br><br>Descent Control and Deceleration Modes, Detroit™ Automated Transmissions<br><br>On vehicles equipped with a Detroit transmission (**Fig. 4.20**), the functions of the multifunction lever positions for engine brake control change when cruise control is set. Two distinct modes can be activated:<br><br>• Descent Control Mode—engine braking keeps the speed below cruise set speed; throttle is not automatically applied.<br><br>• Deceleration Mode—engine braking activates to reduce vehicle speed (with no lower limit) at a constant rate.<br><br>(*See, e.g.*, Ex. DTNA-1 at 4.12.) |

**Exhibit B**

| Claim 19 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **OnGuard™ Collision Safety System**<br><br>Meritor WABCO OnGuard is a forward-looking radar-based safety system. The system includes forward collision warning, adaptive cruise control (ACC), and collision mitigation.<br><br>OnGuard equipped vehicles have antilock brakes (ABS) and automatic traction control (ATC), and either roll stability control (RSC) or electronic stability control (ESC). These systems work together to enhance control of the vehicle. Depending on the situation, any of these features may apply throttle control, engine brakes, and/or service brakes, as needed.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.7.)<br><br>**Adaptive Cruise Control (ACC)**<br><br>ACC works in conjunction with conventional cruise control to maintain a minimum following distance when a lead vehicle is being tracked. The minimum following distance is maintained by automatically decelerating the vehicle using throttle, engine, and service brakes without driver intervention. When the lead vehicle is no longer being tracked, the set cruise control speed resumes automatically.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.9.) |

**Exhibit B**

| Claim 19 | Corresponding Element in DTNA Vehicles |
|---|---|
| 19C. said processor subsystem selectively reducing said throttle based upon data received from said radar detector, said at least one sensor and said memory subsystem. | On information and belief, the accused DTNA vehicles include a processor subsystem that selectively reduces said throttle based upon data received from said radar detector, said at least one sensor and said memory subsystem.<br><br>*See, e.g.*, citations for claims 1 (including 1G), 17 (including 17I), and 19 (including 19B). |

**Exhibit B**

| Claim 20 | Corresponding Element in DTNA Vehicles |
|---|---|
| 20. Apparatus for optimizing operation of a vehicle according to claim 19 wherein said at least one sensor further includes a brake sensor for indicating whether a brake system of said vehicle is activated. | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 19 wherein said at least one sensor further includes a brake sensor for indicating whether a brake system of said vehicle is activated.<br><br>*See, e.g.*, citations for claim 19.<br><br>**Event Data Recorder**<br><br>This vehicle is equipped with one or more devices that record specific vehicle data. The type and amount of data recorded varies depending on how the vehicle is equipped (such as the brand of engine, if an air bag is installed, or if the vehicle features a collision avoidance system, etc.).<br><br>This vehicle is equipped with an event data recorder (EDR). The main purpose of an EDR is to record data in certain crash or near-crash situations, such as air bag deployment or hitting a road obstacle, that will assist in understanding how a vehicle's systems |

94

**Exhibit B**

| Claim 20 | Corresponding Element in DTNA Vehicles |
|---|---|
| | performed. The EDR is designed to record data related to vehicle dynamics and safety systems for approximately 60 seconds. This data can help provide a better understanding of the circumstances in which crashes and injuries occur. Data recorded includes the following items:<br><br>• how various systems in the vehicle were operating<br><br>• engine system information<br><br>• how far (if at all) the driver was depressing the accelerator<br><br>• if the driver was depressing the brake pedal<br><br>• how fast the vehicle was traveling<br><br>(*See, e.g.*, Ex. DTNA-1 at Introduction.)<br><br>## Application Air Pressure Gauge<br><br>An application air pressure gauge (**Fig. 3.4**) registers the air pressure being used to apply the brakes, and should be used for reference only. The gauge will not register air pressure until the foot brake pedal is depressed or the trailer hand brake is applied.<br><br>(*See, e.g.*, Ex. DTNA-1 at 3.8.) |

**Exhibit B**

| Claim 20 | Corresponding Element in DTNA Vehicles |
|---|---|
| | • CNCL Button —Press to pause the cruise control, while retaining the speed setting in memory. The cruise control can also be disengaged, while retaining the speed memory, by depressing the brake or clutch pedals.<br><br>(*See, e.g.*, Ex. DTNA-1 at 4.10.)<br><br>If the brake pedal is pressed, ACC is deactivated automatically.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.3.) |

96

| Claim 20 | Corresponding Element in DTNA Vehicles |
|---|---|
| | OnGuard system diagnostic tool. The header will display either COMPONENT TEST or ACC FUNCTION, depending on the software release version of the OnGuard system. The component test screen shown in Fig. 5.15 provides access to the following components (press the up or down arrows to scroll through the menu):<br><br>    • brake pedal position<br><br><table><tr><td>**COMPONENT TEST**</td><td></td></tr><tr><td>Brake Pedal Position</td><td>37%</td></tr><tr><td>EBS Brake Switch</td><td>ON</td></tr><tr><td>CCVS Brake Switch</td><td>ON</td></tr><tr><td>10/31/2014</td><td>f611151</td></tr></table><br>(*See, e.g.*, Ex. DTNA-1 at 5.10.) |

97

**Exhibit B**

| Claim 23 | Corresponding Element in DTNA Vehicles |
|---|---|
| 23A. Apparatus for optimizing operation of a vehicle, comprising: | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle.<br><br>*See, e.g.*, citations for claims 1, 17. |
| 23B. a radar detector, said radar detector determining a distance separating a vehicle having an engine and an object in front of said vehicle; | The accused DTNA vehicles include a radar detector that determines a distance separating a vehicle having an engine and another object in front of the accused vehicles.<br><br>*See, e.g.*, citations for claim 17 (including 17B). |
| 23C. a plurality of sensors coupled to a vehicle having an engine, said plurality of sensors, which collectively monitor operation of said vehicle, including a road speed sensor, and engine speed sensor, a manifold pressure sensor and a throttle position sensor; | The accused DTNA vehicles include a plurality of sensors coupled to a vehicle having an engine, said plurality of sensors, which collectively monitor operation of said vehicle, including a road speed sensor, and engine speed sensor, a manifold pressure sensor and a throttle position sensor<br><br>*See, e.g.*, citations for claim 1 (including 1B). |
| 23D. a processor subsystem, coupled to said radar detector and each one of said plurality of sensors, to receive data therefrom; | The accused DTNA vehicles include a processor subsystem, coupled to said radar detector and each one of said plurality of sensors, to receive data therefrom;<br><br>*See, e.g.*, citations for claims 1 (including 1C) and 17 (including 17C, 17D). |

**Exhibit B**

| Claim 23 | Corresponding Element in DTNA Vehicles |
|---|---|
| 23E. a memory subsystem, coupled to said processor subsystem, said memory subsystem storing therein a first vehicle speed/stopping distance table, a manifold pressure set point, an RPM set point, and present and prior levels for each one of said plurality of sensors; | The accused DTNA vehicles include a memory subsystem, coupled to said processor subsystem, said memory subsystem storing therein a first vehicle speed/stopping distance table, a manifold pressure set point, an RPM set point, and present and prior levels for each one of said plurality of sensors.<br><br>*See, e.g.*, citations for claim 17 (including 17E). |
| 23F. a fuel overinjection notification circuit coupled to said processor subsystem, said fuel overinjection notification circuit issuing a notification that excessive fuel is being supplied to said engine of said vehicle; | The accused DTNA vehicles include a fuel overinjection notification circuit coupled to said processor subsystem, said fuel overinjection notification circuit issuing a notification that excessive fuel is being supplied to said engine of said vehicle.<br><br>*See, e.g.*, citations for claim 1 (including 1E). |
| 23G. an upshift notification circuit coupled to said processor subsystem, said upshift notification circuit issuing a notification that said engine of said vehicle is being operated at an excessive speed; | The accused DTNA vehicles include an upshift notification circuit coupled to said processor subsystem, said upshift notification circuit issuing a notification that said engine of said vehicle is being operated at an excessive speed.<br><br>*See, e.g.*, citations for claim 1 (including 1F). |
| 23H. said processor | The accused DTNA vehicles include a processor subsystem that determines, based upon data |

**Exhibit B**

| Claim 23 | Corresponding Element in DTNA Vehicles |
|---|---|
| subsystem determining, based upon data received from said plurality of sensors, when to activate said fuel overinjection circuit and when to activate said upshift notification circuit; | received from said plurality of sensors, when to activate said fuel overinjection circuit and when to activate said upshift notification circuit.<br><br>*See, e.g.*, citations for claim 1 (including 1G). |
| 23I. a vehicle proximity alarm circuit coupled to said processor subsystem, said vehicle proximity alarm circuit issuing an alarm that said vehicle is too close to said object; | The accused DTNA vehicles include a vehicle proximity alarm circuit coupled to said processor subsystem, said vehicle proximity alarm circuit issuing an alarm that said vehicle is too close to said object.<br><br>*See, e.g.*, citations for claim 17 (including 17F). |
| 23J. said processor subsystem determining, based upon data received from said radar detector, said at least one sensor and said memory subsystem, when to activate said vehicle proximity alarm circuit. | The accused DTNA vehicles include a processor subsystem that determines, based upon data received from said radar detector, said at least one sensor and said memory subsystem, when to activate said vehicle proximity alarm circuit.<br><br>*See, e.g.*, citations for claim 17 (including 17I). |

**Exhibit B**

| Claim 26 | Corresponding Element in DTNA Vehicles |
|---|---|
| 26A.  Apparatus for optimizing operation of a vehicle, comprising: | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle.<br><br>*See, e.g.*, citations for claims 1, 17. |
| 26B. a radar detector, said radar detector determining a distance separating a vehicle having an engine and an object in front of said vehicle; | The accused DTNA vehicles include a radar detector that determines a distance separating a vehicle having an engine and another object in front of the accused vehicles.<br><br>*See, e.g.*, citations for claim 17 (including 17B). |
| 26C. a plurality of sensors coupled to a vehicle having an engine, said plurality of sensors, which collectively monitor operation of said vehicle, including a road speed sensor, and engine speed sensor, a manifold pressure sensor and a throttle position sensor; | The accused DTNA vehicles include a plurality of sensors coupled to a vehicle having an engine, said plurality of sensors, which collectively monitor operation of said vehicle, including a road speed sensor, and engine speed sensor, a manifold pressure sensor and a throttle position sensor.<br><br>*See, e.g.*, citations for claim 1 (including 1B). |
| 26D. a processor subsystem, coupled to said radar detector and each one of said plurality of sensors, to receive data therefrom; | The accused DTNA vehicles include a processor subsystem, coupled to said radar detector and each one of said plurality of sensors, to receive data therefrom;<br><br>*See, e.g.*, citations for claim 23 (including 23D). |
| 26E. a memory subsystem, | The accused DTNA vehicles include a memory subsystem, coupled to said processor subsystem, |

**Exhibit B**

| Claim 26 | Corresponding Element in DTNA Vehicles |
|---|---|
| coupled to said processor subsystem, said memory subsystem storing therein a first vehicle speed/stopping distance table, a manifold pressure set point, RPM set point, and present and prior levels for each one of said plurality of sensors; | said memory subsystem storing therein a first vehicle speed/stopping distance table, a manifold pressure set point, RPM set point, and present and prior levels for each one of said plurality of sensors.<br><br>*See, e.g.*, citations for claim 17 (including 17E). |
| 26F. a fuel overinjection notification circuit coupled to said processor subsystem, said fuel overinjection notification circuit issuing a notification that excessive fuel is being supplied to said engine of said vehicle; | The accused DTNA vehicles include a fuel overinjection notification circuit coupled to said processor subsystem, said fuel overinjection notification circuit issuing a notification that excessive fuel is being supplied to said engine of said vehicle.<br><br>*See, e.g.*, citations for claim 1 (including 1E). |
| 26G. a downshift notification circuit coupled to said processor subsystem, said downshift notification circuit issuing a notification that said engine of said vehicle is being operated at an insufficient engine speed; | The accused DTNA vehicles include a downshift notification circuit coupled to said processor subsystem, said downshift notification circuit issuing a notification that said engine of said vehicle is being operated at an insufficient engine speed;<br><br>*See, e.g.*, citations for claim 7 (including 7F). |
| 26H. said processor subsystem determining, | The accused DTNA vehicles include a processor subsystem that determines, based upon data received from said plurality of sensors, when to activate said fuel overinjection circuit and when |

**Exhibit B**

| Claim 26 | Corresponding Element in DTNA Vehicles |
|---|---|
| based upon data received from said plurality of sensors, when to activate said fuel overinjection circuit and when to activate said downshift notification circuit; | to activate said downshift notification circuit.<br><br>*See, e.g.*, citations for claim 7 (including 7G). |
| 26I. a vehicle proximity alarm circuit coupled to said processor subsystem, said vehicle proximity alarm circuit issuing an alarm that said vehicle is too close to said object; | The accused DTNA vehicles include a vehicle proximity alarm circuit coupled to said processor subsystem, said vehicle proximity alarm circuit issuing an alarm that said vehicle is too close to said object.<br><br>*See, e.g.*, citations for claim 17 (including 17F). |
| 26J. said processor subsystem determining, based upon data received from said radar detector, said at least one sensor and said memory subsystem, when to activate said vehicle proximity alarm circuit. | The accused DTNA vehicles include a processor subsystem that determines, based upon data received from said radar detector, said at least one sensor and said memory subsystem, when to activate said vehicle proximity alarm circuit.<br><br>*See, e.g.*, citations for claim 17 (including 17I). |

**Exhibit B**

| Claim 28 | Corresponding Element in DTNA Vehicles |
|---|---|
| 28A. Apparatus for optimizing operation of a vehicle, comprising: | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle.<br><br>*See, e.g.*, citations for claims 1, 17. |
| 28B. a plurality of sensors coupled to a vehicle having an engine, said plurality of sensors, which collectively monitor operation of said vehicle, including a road speed sensor, a manifold pressure sensor and a throttle position sensor; | The accused DTNA vehicles include a plurality of sensors coupled to a vehicle having an engine, said plurality of sensors, which collectively monitor operation of said vehicle, including a road speed sensor, a manifold pressure sensor and a throttle position sensor.<br><br>*See, e.g.*, citations for claim 1 (including 1B). |
| 28C. a processor subsystem, coupled to each of one of said plurality of sensors, to receive data therefrom; | The accused DTNA vehicles include a processor subsystem, coupled to each of one of said plurality of sensors, to receive data therefrom.<br><br>*See, e.g.*, citations for claim 1 (including 1C). |
| 28D. a fuel overinjection notification circuit coupled to said processor subsystem, said fuel overinjection notification circuit issuing a notification that excessive fuel is being supplied to said engine of said vehicle; | The accused DTNA vehicles include a fuel overinjection notification circuit coupled to said processor subsystem, said fuel overinjection notification circuit issuing a notification that excessive fuel is being supplied to said engine of said vehicle.<br><br>*See, e.g.*, citations for claim 1 (including 1E). |
| 28E. said processor | Upon information and belief, the accused DTNA vehicles include a processor subsystem |

**Exhibit B**

| Claim 28 | Corresponding Element in DTNA Vehicles |
|---|---|
| subsystem determining whether to activate said fuel overinjection notification sensor based upon data received from said road speed sensor, said throttle position sensor and said manifold pressure sensor. | determining whether to activate said fuel overinjection notification sensor based upon data received from said road speed sensor, said throttle position sensor and said manifold pressure sensor.<br><br>*See, e.g.*, citations for claim 1 (including 1G). |

**Exhibit B**

| Claim 33 | Corresponding Element in DTNA Vehicles |
|---|---|
| 33A.  Apparatus for optimizing operation of a vehicle according to claim 1 further comprising: | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 1.<br><br>*See, e.g.*, citations for claims 1, 17. |
| 33B. means for determining a distance separating a vehicle and an object, wherein the vehicle includes an engine; and | The accused DTNA vehicles include a means for determining a distance separating a vehicle and an object, wherein the vehicle includes an engine.<br><br>For example, each of the devices in the Cascadia vehicles described in claim element 17B perform the identical function as the means described in this claim limitation: They determine a distance separating a vehicle and an object, wherein the vehicle includes an engine.  Additionally, the Cascadia vehicles include one or more means for determining such a distance, including a radar detector.<br><br>*See, e.g.,* citations for claim 17 (including 17B).<br><br>33B1. DETROIT ASSURANCE SYSTEM: LANE DEPARTURE WARNING (LDW)<br><br>Additionally, the Detroit Assurance System Lane Departure Warning (LDW) includes one or more means for determining such a distance, including a windshield-mounted camera which is substantially similar to the radar detector in the '781 patent. |

| Claim 33 | Corresponding Element in DTNA Vehicles |
|---|---|
| | ## Detroit Assurance Radar<br><br>Detroit Assurance is a driver safety system that uses a radar mounted on the front frame crossmember and an optional windshield-mounted camera to communicate information to the vehicle's brakes, engine, and transmission. The system can track vehicles up to 825 feet (250 meters) ahead, and will sound a warning and apply the brakes, if necessary.<br><br>IMPORTANT: Do not mount any attachments in front of the radar distance sensor. Do not paint or affix items over the distance sensor cover. If attachments are mounted in front of the distance sensor, such as a crash guard, they can impair the operation of the distance sensor.<br><br>### Driver Display<br><br>The driver display presents warnings and the status of Active Brake Assist (ABA), Adaptive Cruise Control (ACC) and/or Lane Departure Warning. Refer to "Active Brake Assist (ABA)," "Adaptive Cruise Control (ACC)," and "Lane Departure Warning (LDW)" for more information.<br><br>To show distance, speed, and lane markings, navigate to the Driver Assistance screen using the left, right, up, and down buttons on the steering wheel. Fig. 5.1. Refer to Chapter 3 for more information on driver display controls.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.1.) |

**Exhibit B**

| Claim 33 | Corresponding Element in DTNA Vehicles |
|---|---|
| | Lane departure warning monitors the area in front of the vehicle with a camera that is on the top of the windshield. When lane departure warning is activated and it detects lane markings on the road surface, it warns the driver that they may be leaving the lane unintentionally. |
| | Lane departure warning issues warnings if the speed is above approximately 37 mph (60 km/h). |
| | When driving over lane markings unintentionally, the volume of audio equipment like the radio and/or hands-free systems is reduced, and a direction-related "rumble-strip noise" sounds from the left or right door speaker. |
| | NOTE: The Detroit Assurance LDW system is designed to warn the driver as the vehicle crosses the outer boundary of the lane marking. This may differ from other LDW systems which issue a warning as the driver approaches the inside of the lane marking. If the system warns at, or just beyond the outer edge of the lane marking, the system is performing as designed. If the warning does not occur, or occurs after an excessive lane departure, the system may not be operating properly. |
| | Lane departure warning does not issue a warning if: <br> • the turn signals are switched on; <br> • there is braking or acceleration; or <br> • a driving safety system such as ABA, Stability Control, or ACC intervenes. |
| | Lane departure warning will issue a warning if a turn signal has been switched on for more than 1 minute. |

Exhibit B

| Claim 33 | Corresponding Element in DTNA Vehicles |
|---|---|
| | (*See, e.g.*, Ex. DTNA-1 at 5.11.)<br><br>**Cleaning the Distance Sensor and the Camera**<br><br>To avoid malfunctions, clean the cover of the distance sensor regularly.<br><br>Regularly clean the area of the windshield used by the camera to avoid incorrect lane detection.<br><br>If the area of the windshield is damaged, the function of the lane departure warning could be restricted. If this happens, the windshield must be replaced.<br><br>Make sure that the windshield is always kept clean and unobstructed in the area of the camera. The driver can switch on the windshield wiper to clean the windshield, for example, or remove snow and ice from the windshield.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.12.)<br><br>The citations above relate specifically to the Cascadia and are based on publicly available information. Upon information and belief, all accused DTNA vehicles have the same or similar means. |
| 33C. a vehicle proximity alarm circuit coupled to said processor subsystem, wherein the vehicle proximity alarm circuit includes at least one of a | The accused DTNA vehicles include a vehicle proximity alarm circuit coupled to said processor subsystem, wherein the vehicle proximity alarm circuit includes at least one of a visual notification and an audible notification.<br><br>*See, e.g.*, citations for claim (including 17F). |

**Exhibit B**

| Claim 33 | Corresponding Element in DTNA Vehicles |
|---|---|
| visual notification and an audible notification; | 33C1. DETROIT ASSURANCE SYSTEM: LANE DEPARTURE WARNING (LDW)<br><br>**Driver Display**<br><br>The driver display presents warnings and the status of Active Brake Assist (ABA), Adaptive Cruise Control (ACC) and/or Lane Departure Warning. Refer to "Active Brake Assist (ABA)," "Adaptive Cruise Control (ACC)," and "Lane Departure Warning (LDW)" for more information.<br><br>To show distance, speed, and lane markings, navigate to the Driver Assistance screen using the left, right, up, and down buttons on the steering wheel. **Fig. 5.1.** Refer to **Chapter 3** for more information on driver display controls.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.1.) |

**Exhibit B**

| Claim 33 | Corresponding Element in DTNA Vehicles |
|---|---|
| | ## Functions and Activation Conditions<br><br>Lane departure warning monitors the area in front of the vehicle with a camera that is on the top of the windshield. When lane departure warning is activated and it detects lane markings on the road surface, it warns the driver that they may be leaving the lane unintentionally.<br><br>Lane departure warning issues warnings if the speed is above approximately 37 mph (60 km/h).<br><br>When driving over lane markings unintentionally, the volume of audio equipment like the radio and/or hands-free systems is reduced, and a direction-related "rumble-strip noise" sounds from the left or right door speaker.<br><br>NOTE: The Detroit Assurance LDW system is designed to warn the driver as the vehicle crosses the outer boundary of the lane marking. This may differ from other LDW systems which issue a warning as the driver approaches the inside of the lane marking. If the system warns at, or just beyond the outer edge of the lane marking, the system is performing as designed. If the warning does not occur, or occurs after an excessive lane departure, the system may not be operating properly.<br><br>Lane departure warning does not issue a warning if:<br><br>    • the turn signals are switched on;<br><br>    • there is braking or acceleration; or<br><br>    • a driving safety system such as ABA, Stability Control, or ACC intervenes.<br><br>Lane departure warning will issue a warning if a turn signal has been switched on for more than 1 minute.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.11.) |

Exhibit B

| Claim 33 | Corresponding Element in DTNA Vehicles |
|---|---|
| | The citations above relate specifically to the Cascadia and are based on publicly available information. Upon information and belief, all accused DTNA vehicles have the same or similar vehicle proximity alarm circuit. |
| 33D.  wherein, upon the processor subsystem receiving the distance from said means for determining a distance and determining said distance is less than a predetermined distance, the processor subsystem activates the vehicle proximity alarm circuit. | The accused DTNA vehicles include a processor subsystem, wherein, upon the processor subsystem receiving the distance from said means for determining a distance and determining said distance is less than a predetermined distance, the processor subsystem activates the vehicle proximity alarm circuit.<br><br>*See, e.g.*, citations for claims 17 (including 17D, 17I) and 33 (including 33B and 33C). |

**Exhibit B**

| Claim 34 | Corresponding Element in DTNA Vehicles |
|---|---|
| 34A. Apparatus for optimizing operation of a vehicle according to claim 33 further comprising: | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 33.<br><br>*See, e.g.*, citations for claim 33. |
| 34B. a throttle controller for controlling a throttle of said engine of said vehicle; | The accused DTNA vehicles include a throttle controller for controlling a throttle of said engine of said vehicle.<br><br>*See, e.g.*, citations for claim 19 (including 19B). |
| 34C. wherein, upon the processor subsystem receiving the distance from said means for determining a distance and determining said distance received is less than a predetermined distance, the processor subsystem reduces said throttle. | The accused DTNA vehicles include a processor subsystem wherein, upon the processor subsystem receiving the distance from said means for determining a distance and determining said distance received is less than a predetermined distance, the processor subsystem reduces said throttle.<br><br>*See, e.g.*, citations for claims 19 (including 19C) and 33 (including 33D). |

**Exhibit B**

| Claim 35 | Corresponding Element in DTNA Vehicles |
|---|---|
| 35.  Apparatus for optimizing operation of a vehicle according to claim 34, wherein the processor subsystem includes (i) an active mode wherein the processor subsystem activates an alarm and reduces the throttle based upon the distance received from said means for determining, and (ii) an inactive mode wherein the processor subsystem activates an alarm and the processor subsystem does not reduce the throttle based upon the distance received from said means for determining. | Upon information and belief, the accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 34, wherein the processor subsystem includes (i) an active mode wherein the processor subsystem activates an alarm and reduces the throttle based upon the distance received from said means for determining, and (ii) an inactive mode wherein the processor subsystem activates an alarm and the processor subsystem does not reduce the throttle based upon the distance received from said means for determining.<br><br>*See, e.g.*, citations for claims 17 (including 17I), 19 (including 19C), and 34 (including 34C). |

**Exhibit B**

| Claim 36 | Corresponding Element in DTNA Vehicles |
|---|---|
| 36. Apparatus for optimizing operation of a vehicle according to claim 35, further comprising a mode select line for switching between said active mode and said inactive mode. | Upon information and belief, the accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 35, further comprising a mode select line for switching between said active mode and said inactive mode.<br><br>*See, e.g.*, citations for claim 35. |

**Exhibit B**

| Claim 38 | Corresponding Element in DTNA Vehicles |
|---|---|
| 38. Apparatus for optimizing operation of a vehicle according to claim 33, wherein the vehicle proximity alarm circuit further comprises a display for displaying at least one of the speed of the object, and the distance to the object. | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 33, wherein the vehicle proximity alarm circuit further comprises a display for displaying at least one of the speed of the object, and the distance to the object.<br><br>*See, e.g.*, citations for claims 17 (including 17F) and 33 (including 33C). |

**Exhibit B**

| Claim 40 | Corresponding Element in DTNA Vehicles |
|----------|----------------------------------------|
| 40. Apparatus for optimizing operation of a vehicle according to claim 1, wherein said notification that the engine is being operated at an excessive speed comprises an automatic corrective action by the vehicle. | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 1, wherein said notification that the engine is being operated at an excessive speed comprises an automatic corrective action by the vehicle.<br><br>*See, e.g.*, citations for claim 1. |

**Exhibit B**

| Claim 41 | Corresponding Element in DTNA Vehicles |
|---|---|
| 41. Apparatus for optimizing operation of a vehicle according to claim 1, wherein said notification that the engine is being operated at an excessive speed notifies a driver that an upshift should be performed. | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 1, wherein said notification that the engine is being operated at an excessive speed notifies a driver that an upshift should be performed.<br><br>*See, e.g.*, citations for claim 1 (including 1F, 1G). |

**Exhibit B**

| Claim 42 | Corresponding Element in DTNA Vehicles |
|---|---|
| 42.  Apparatus for optimizing operation of a vehicle according to claim 1, wherein said notification that excessive fuel is being supplied to said engine of said vehicle notifies a driver that the vehicle is not being operated fuel efficiently. | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 1, wherein said notification that excessive fuel is being supplied to said engine of said vehicle notifies a driver that the vehicle is not being operated fuel efficiently.<br><br>*See, e.g.*, citations for claim 1 (including 1E, 1G). |

**Exhibit B**

| Claim 46 | Corresponding Element in DTNA Vehicles |
|---|---|
| 46. Apparatus for optimizing operation of a vehicle according to claim 1, wherein said determination to activate said fuel overinjection circuit is based on data from the road speed sensor. | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 1, wherein said determination to activate said fuel overinjection circuit is based on data from the road speed sensor.  For instance, the accused DTNA vehicles provide the driver with notifications regarding fuel efficiency, which is determined based on data from the road speed sensor.<br><br>*See, e.g.*, citations for claim 1 (including 1G) and 28 (including 28E). |

**Exhibit B**

| Claim 49 | Corresponding Element in DTNA Vehicles |
|---|---|
| 49.  Apparatus for optimizing operation of a vehicle according to claim 1, wherein said processor subsystem is configured to automatically power on when the vehicle is started. | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 1, wherein said processor subsystem is configured to automatically power on when the vehicle is started.<br><br>*See, e.g.*, citations for claim 1. |

**Exhibit B**

| Claim 51 | Corresponding Element in DTNA Vehicles |
|---|---|
| 51.  Apparatus for optimizing operation of a vehicle according to claim 1, wherein said processor subsystem is configured to periodically communicate with said plurality of sensors. | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 1, wherein said processor subsystem is configured to periodically communicate with said plurality of sensors.<br><br>*See, e.g.*, citations for claim 1. |

**Exhibit B**

| Claim 53 | Corresponding Element in DTNA Vehicles |
|---|---|
| 53A.  Apparatus for optimizing operation of a vehicle according to claim 17, | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 17<br><br>*See, e.g.*, citations for claim 17. |
| 53B. wherein the processor subsystem includes (i) an active mode wherein the processor subsystem activates an alarm and reduces the throttle based upon a distance received from said radar detector, and (ii) an inactive mode wherein the processor subsystem activates an alarm and the processor subsystem does not reduce the throttle based upon a distance received from said radar detector. | The accused DTNA vehicles include a processor subsystem with (i) an active mode wherein the processor subsystem activates an alarm and reduces the throttle based upon a distance received from said radar detector, and (ii) an inactive mode wherein the processor subsystem activates an alarm and the processor subsystem does not reduce the throttle based upon a distance received from said radar detector and equivalents thereof.<br><br>*See, e.g.*, citations for claims 17 (including 17I) and 19 (including 19C). |

**Exhibit B**

| Claim 56 | Corresponding Element in DTNA Vehicles |
|---|---|
| 56. Apparatus for optimizing operation of a vehicle according to claim 17, wherein said at least one sensor is the road speed sensor. | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 17, wherein said at least one sensor is the road speed sensor.<br><br>*See, e.g.*, citations for claims 1 (including 1B, 1G) and 17 (including 17D, 17I). |

**Exhibit B**

| Claim 57 | Corresponding Element in DTNA Vehicles |
|---|---|
| 57. Apparatus for optimizing operation of a vehicle according to claim 17, wherein the first speed/stopping distance table is based on National Safety Council guidelines. | Upon information and belief, the accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 17, wherein the first speed/stopping distance table is based on National Safety Council guidelines.<br><br>*See, e.g.*, citations for claim 17. |

**Exhibit B**

| Claim 58 | Corresponding Element in DTNA Vehicles |
|---|---|
| 58A.  Apparatus for optimizing operation of a vehicle according to claim 17, | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 17, wherein said first processor subsystem automatically applies the brakes based upon data received from said radar detector, said at least one sensor and said memory subsystem.<br><br>*See, e.g.*, citations for claim 17. |
| 58B.  further wherein said processor subsystem automatically applies the brakes based upon data received from said radar detector, said at least one sensor and said memory subsystem. | The accused DTNA vehicles include said processor subsystem automatically applies the brakes based upon data received from said radar detector, said at least one sensor and said memory subsystem.<br><br>*See, e.g.*, citations for claim 17.<br><br>58B1. DETROIT ASSURANCE SYSTEM: ACTIVE BRAKE ASSIST (ABA)<br><br>**Driver Display**<br><br>The driver display presents warnings and the status of Active Brake Assist (ABA), Adaptive Cruise Control (ACC) and/or Lane Departure Warning. Refer to "Active Brake Assist (ABA)," "Adaptive Cruise Control (ACC)," and "Lane Departure Warning (LDW)" for more information.<br><br>To show distance, speed, and lane markings, navigate to the Driver Assistance screen using the left, right, up, and down buttons on the steering wheel. **Fig. 5.1**. Refer to **Chapter 3** for more information on driver display controls.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.1.) |

126

**Exhibit B**

|  | ABA can minimize the risk of a front-end collision with a moving or stationary vehicle. If ABA detects the risk of a front-end collision, it issues an audible and visual warning. If the risk persists, ABA automatically initiates partial braking of the vehicle. If the driver does not react to the warnings and partial brake application, ABA automatically initiates a full brake application.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.4.) |
|---|---|

**Exhibit B**

**Collision Warning and Emergency Braking**

If there is a risk of collision and ABA issues alerts on the driver display, illuminates the ABA indicator lamp, and sounds an audible warning. The radio and/or hands-free systems like Detroit Connect are automatically muted.

- **Warning (ABA):** An alert appears on the driver display, the radio is muted, and an intermittent warning tone sounds.

- **Partial Braking (ABA):** An alert appears on the driver display, and an intermittent warning tone sounds. In addition, ABA slows the vehicle with automatic partial braking. ABA brakes the vehicle with around 50% of the vehicle's maximum braking power.

- **Emergency braking (ABA):** If the driver does not react to the collision warnings or partial brake application, ABA automatically initiates emergency braking (full brake application). The warning message appears on the driver display, and a continuous warning tone sounds.

(*See, e.g.*, Ex. DTNA-1 at 5.5.)

58B2. DETROIT ASSURANCE SYSTEM: ADAPTIVE CRUISE CONTROL (ACC)

128

**Exhibit B**

If there is no vehicle in front, ACC operates in the same way as cruise control when the vehicle is traveling above 10 mph (15 km/h).

If ACC detects a vehicle in front driving at a slower speed, the engine is derated, the engine brakes are activated, and the service brakes are applied, slowing the vehicle to maintain the minimum following distance. If the vehicle in front is no longer detected, the vehicle will accelerate to the set speed. The ACC will also slow the vehicle if it exceeds the set speed (on a downhill grade, for example).

(*See, e.g.*, Ex. DTNA-1 at 5.2.)

## Functions and Activation Conditions

ACC controls speed, and the distance from a vehicle detected in front.

58B3. DETROIT ASSURANCE SYSTEM: TAIL GATE WARNING

## Detroit Assurance Radar

Detroit Assurance is a driver safety system that uses a radar mounted on the front frame crossmember and an optional windshield-mounted camera to communicate information to the vehicles's brakes, engine, and transmission. The system can track vehicles up to 825 feet (250 meters) ahead, and will sound a warning and apply the brakes, if necessary.

(*See, e.g.*, Ex. DTNA-1 at 5.1.)

**Exhibit B**

58B4.  ONGUARD COLLISION SAFETY SYSTEM: COLLISION WARNING SYSTEM (CWS)

## Collision Warning System (CWS)

The CWS generates audible and visual alerts when the following distance may result in a collision. The OnGuard display unit shows a graphic of the condition, enhanced by a screen color relevant to the intensity of the situation. See Table 5.3. If a potential rear-end collision is imminent, OnGuard's active braking automatically applies the engine and service brakes to slow the vehicle. The active braking application is intended only to provide early braking; the driver is still required to recognize and react to all driving situations.

| OnGuard Display Screen Background Colors | |
| --- | --- |
| Screen Color | Description |
| Blue | General operation; no lead vehicles detected. |
| Green | Lead vehicle detected. |
| Yellow | Following distance alert, accompanied by an audible alert. |
| Red | Collision warning, stationary object warning. Accompanied with audible alert. |

130

**Exhibit B**

| OnGuard Display Screen Background Colors | |
|---|---|
| **Screen Color** | **Description** |
| Amber | Data Error |

**Table 5.3, OnGuard Display Screen Background Colors**

IMPORTANT: CMS and active braking are not operational at vehicle speeds below 15 mph (25 km/h).

(*See, e.g.*, Ex. DTNA-1 at 5.8.)

**Exhibit B**

| Claim 59 | Corresponding Element in DTNA Vehicles |
|---|---|
| 59A. Apparatus for optimizing operation of a vehicle according to claim 28 further comprising: | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 28.<br><br>*See, e.g.*, citations for claim 28. |
| 59B. a means for determining a distance separating a vehicle and an object, wherein the vehicle includes an engine; and | The accused DTNA vehicles include a means for determining a distance separating a vehicle and an object wherein the vehicle includes an engine.<br><br>*See, e.g.*, citations for claim 33 (including 33B). |
| 59C. a vehicle proximity alarm circuit coupled to said processor subsystem; | The accused DTNA vehicles include a vehicle proximity alarm circuit coupled to said processor subsystem.<br><br>*See, e.g.*, citations for claims 17 (including 17F) and 33 (including 33C). |
| 59D. wherein said processor subsystem activates said vehicle proximity alarm circuit based at least upon the data received from said road speed sensor, and the means for determining the distance separating the vehicle and the object. | The accused DTNA vehicles include a processor subsystem, wherein said processor subsystem activates said vehicle proximity alarm circuit based at least upon the data received from said road speed sensor, and the means for determining the distance separating the vehicle and the object.<br><br>*See, e.g.*, citations for claims 17 (including elements 17I) and 33 (including 33D). |

**Exhibit B**

| Claim 60 | Corresponding Element in DTNA Vehicles |
|---|---|
| 60A. Apparatus for optimizing operation of a vehicle, comprising: | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle.<br><br>*See, e.g.*, citations for claim 17. |
| 60B. a radar detector, said radar detector determining a distance separating a vehicle having an engine and an object in front of said vehicle; | The accused DTNA vehicles include a radar detector, said radar detector determining a distance separating a vehicle having an engine and an object in front of said vehicle.<br><br>*See, e.g.*, citations for claim 17 (including 17B). |
| 60C. a plurality of sensors coupled to said vehicle for monitoring operation, thereof, said plurality of sensors including a road speed sensor and an engine speed sensor; | The accused DTNA vehicles include a plurality of sensors coupled to said vehicle for monitoring operation, thereof, said plurality of sensors including a road speed sensor and an engine speed sensor.<br><br>*See, e.g.*, citations for claim 1 (including 1B). |
| 60D. a processor subsystem, coupled to said radar detector and said at least one sensor, to receive data therefrom; | The accused DTNA vehicles include a processor subsystem, coupled to said radar detector and said at least one sensor, to receive data therefrom.<br><br>*See, e.g.*, citations for claim 17 (including 17D). |
| 60E. a memory subsystem, coupled to said processor subsystem, said memory subsystem storing a first vehicle speed/stopping distance table; | The accused DTNA vehicles include a memory subsystem, coupled to said processor subsystem, said memory subsystem storing a first vehicle speed/stopping distance table.<br><br>*See, e.g.*, citations for claim 17 (including 17E). |

**Exhibit B**

| Claim 60 | Corresponding Element in DTNA Vehicles |
|---|---|
| 60F. a vehicle proximity alarm circuit coupled to said processor subsystem, said vehicle proximity alarm circuit issuing an alarm that said vehicle is too close to said object; | The accused DTNA vehicles include a vehicle proximity alarm circuit coupled to said processor subsystem, said vehicle proximity alarm circuit issuing an alarm that said vehicle is too close to said object.<br><br>*See, e.g.*, citations for claim 17 (including 17F). |
| 60G. said processor subsystem determining whether to activate said vehicle proximity alarm circuit based upon separation distance data received from said radar detector, vehicle speed data received from said road speed sensor and said first vehicle speed/stopping distance table stored in said memory subsystem; and | The accused DTNA vehicles include a processor system, said processor subsystem determining whether to activate said vehicle proximity alarm circuit based upon separation distance data received from said radar detector, vehicle speed data received from said road speed sensor and said first vehicle speed/stopping distance table stored in said memory subsystem and equivalents thereof.<br><br>*See, e.g.*, citations for claim 17 (including 17I) and claim 60 (including 60A-60F). |
| 60H. a throttle controller for controlling a throttle of said engine of said vehicle; | Upon information and belief, the accused DTNA vehicles include a throttle controller for controlling a throttle of said engine of said vehicle.<br><br>*See, e.g.*, citations for claim 19 (including 19B). |
| 60I. wherein said processor subsystem selectively reduces said throttle based upon the data received from | Upon information and belief, the accused DTNA vehicles include a processor subsystem that selectively reduces said throttle based upon data received from said radar detector, said at least one sensor and said memory subsystem. |

**Exhibit B**

| Claim 60 | Corresponding Element in DTNA Vehicles |
|---|---|
| said radar detector; | *See, e.g.*, citations for claim 19 (including 19C). |
| 60J. further wherein the processor subsystem includes (i) an active mode in which the processor subsystem activates the vehicle proximity alarm circuit to issue the vehicle proximity alarm and reduces the throttle based upon the data received from said radar detector, and (ii) an inactive mode in which the processor subsystem activates the vehicle proximity alarm circuit to issue the alarm and the throttle is not selectively reduced based upon the data received from said radar detector; | The accused DTNA vehicles include a processor subsystem including (i) an active mode in which the processor subsystem activates the vehicle proximity alarm circuit to issue the vehicle proximity alarm and reduces the throttle based upon the data received from said radar detector, and (ii) an inactive mode in which the processor subsystem activates the vehicle proximity alarm circuit to issue the alarm and the throttle is not selectively reduced based upon the data received from said radar detector. <br><br> *See, e.g.*, citations for claim 53 (including 53B). |
| 60K. a fuel overinjection notification circuit coupled to said processor subsystem, said fuel overinjection notification circuit issuing a notification that excessive | The accused DTNA vehicles include a fuel overinjection notification circuit coupled to said processor subsystem, said fuel overinjection notification circuit issuing a notification that excessive fuel is being supplied to said engine of said vehicle. <br><br> *See, e.g.*, citations for claim 1 (including 1E). |

135

**Exhibit B**

| Claim 60 | Corresponding Element in DTNA Vehicles |
|---|---|
| fuel is being supplied to said engine of said vehicle; | |
| 60L. wherein said processor subsystem determines whether to activate said fuel overinjection notification circuit based upon at least the data received from said road speed sensor. | The accused DTNA vehicles include a processor subsystem wherein said processor subsystem determines whether to activate said fuel overinjection notification circuit based upon at least the data received from said road speed sensor.<br><br>*See, e.g.*, citations for claim 1 (including 1G). |

**Exhibit B**

| Claim 62 | Corresponding Element in DTNA Vehicles |
|---|---|
| 62. Apparatus for optimizing operation of a vehicle according to claim 60, wherein said first speed/stopping distance table is based upon National Safety Council guidelines. | Upon information and belief, the accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 60, wherein the first speed/stopping distance table is based on National Safety Council guidelines.<br><br>*See, e.g.*, citations for claim 60. |

**Exhibit B**

| Claim 63 | Corresponding Element in DTNA Vehicles |
|---|---|
| 63.  Apparatus for optimizing operation of a vehicle according to claim 60, wherein said vehicle comprises a truck. | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 60, wherein said vehicle comprises a truck.<br><br>*See, e.g.*, citations for claim 60. |

138

**Exhibit B**

| Claim 64 | Corresponding Element in DTNA Vehicles |
|---|---|
| 64. Apparatus for optimizing operation of a vehicle according to claim 60, wherein said memory subsystem stores vehicle class information. | Upon information and belief, the accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 60, wherein said memory subsystem stores vehicle class information.<br><br>*See, e.g.*, citations for claim 60. |

**Exhibit B**

| Claim 66 | Corresponding Element in DTNA Vehicles |
|---|---|
| 66. Apparatus for optimizing operation of a vehicle according to claim 60, wherein said first speed/stopping distance table is the relationship between vehicle speed and stopping distance. | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 60, wherein said first speed/stopping distance table is the relationship between vehicle speed and stopping distance. *See, e.g.*, citations for claims 60 and 17 (including 17E). |

**Exhibit B**

| Claim 68 | Corresponding Element in DTNA Vehicles |
|---|---|
| 68A.  Apparatus for optimizing operation of a vehicle according to claim 60, further comprising: | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 60.  *See, e.g.*, citations for claim 60. |
| 68B.  a display; | The accused DTNA vehicles include a display.  *See, e.g.*, citations for claim 17 (including 17F). |
| 68C.  wherein the vehicle proximity alarm includes at least one of an audible and a visual indication; | The accused DTNA vehicles include the vehicle proximity alarm including at least one of an audible and a visual indication.  *See, e.g.*, citations for claims 17 (including 17F). |
| 68D.  and wherein the visual indication is displayed on the display. | The accused DTNA vehicles include the visual indication displayed on the display.  *See, e.g.*, citations for claim 17 (including 17F). |

**Exhibit B**

| Claim 69 | Corresponding Element in DTNA Vehicles |
|---|---|
| 69A. Apparatus for optimizing operation of a vehicle, comprising: | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle.<br><br>*See, e.g.*, citations for claim 17. |
| 69B. a tachometer; | The accused DTNA vehicles include a tachometer.<br><br><br><br>1. Speedometer       5. Engine Oil Pressure Gauge<br>2. Coolant Temperature Gauge   6. Tachometer<br>3. Primary and Secondary Air Pressure Gauge  7. Driver Display<br>4. Fuel and DEF Level Gauge<br><br>Fig. 3.1, ICUC Instrument Cluster<br><br>(*See, e.g.*, Ex. DTNA-1 at 3.1.) |

| Claim 69 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **Tachometer**<br><br>The tachometer (**Fig. 3.1**, item 6) indicates engine speed in revolutions per minute (rpm) and serves as a guide for shifting the transmission and keeping the engine in the appropriate rpm range. For low idle and rated rpm, see the engine identification plate.<br><br>(*See, e.g.*, Ex. DTNA-1 at 3.10.) |
| 69C. a radar detector, said radar detector determining a distance separating a vehicle having an engine and an object in front of said vehicle; | The accused DTNA vehicles include a radar detector, said radar detector determining a distance separating a vehicle having an engine and an object in front of said vehicle.<br><br>*See, e.g.*, citations for claim 17 (including 17B). |
| 69D. a plurality of sensors coupled to said vehicle for monitoring operation thereof, said plurality of sensors including a road speed sensor, an engine speed sensor and a brake sensor; | The accused DTNA vehicles include a plurality of sensors coupled to said vehicle for monitoring operation thereof, said plurality of sensors including a road speed sensor, an engine speed sensor and a brake sensor.<br><br>69D1. For example, the accused DTNA vehicles include one or more road speed sensors.<br><br>*See, e.g.*, citations for claim 1 (including 1B).<br><br>69D2. For example, the accused DTNA vehicles include one or more engine speed sensors.<br><br>*See, e.g.*, citations for claim 1 (including 1B).<br><br>69D3. For example, the accused DTNA vehicles include one or more brake sensors. |

**Exhibit B**

| Claim 69 | Corresponding Element in DTNA Vehicles |
|---|---|
| | *See, e.g.*, citations for claim 20. |
| 69E. a processor subsystem, coupled to said radar detector and said at least one sensor, to receive data therefrom; | The accused DTNA vehicles include a processor subsystem, coupled to said radar detector and said at least one sensor, to receive data therefrom. The processing subsystem used for the accused features may include one or more processors.<br><br>*See, e.g.*, citations for claim 17 (including 17D). |
| 69F. a memory subsystem including random access memory, coupled to said processor subsystem, said memory subsystem storing a first vehicle speed/stopping distance table; | The accused DTNA vehicles include a memory subsystem including random access memory, coupled to said processor subsystem, said memory subsystem storing a first vehicle speed/stopping distance table. The memory subsystem used for the accused features may include one or more memories and may be coupled to one or more processors of the processor subsystem.<br><br>*See, e.g.*, citations for claim 17 (including 17E). |
| 69G. a vehicle proximity alarm circuit coupled to said processor subsystem, said vehicle proximity alarm circuit issuing an alarm that said vehicle is too close to said object; | The accused DTNA vehicles include a vehicle proximity alarm circuit coupled to said processor subsystem, said vehicle proximity alarm circuit issuing an alarm that said vehicle is too close to said object.<br><br>*See, e.g.*, citations for claim 17 (including 17F). |
| 69H. said processor subsystem determining whether to activate said vehicle proximity alarm circuit based upon | The accused DTNA vehicles include a processor subsystem, said processor subsystem determining whether to activate said vehicle proximity alarm circuit based upon separation distance data received from said radar detector, vehicle speed data received from said road speed sensor and said first vehicle speed/stopping distance table stored in said memory subsystem. |

**Exhibit B**

| Claim 69 | Corresponding Element in DTNA Vehicles |
|---|---|
| separation distance data received from said radar detector, vehicle speed data received from said road speed sensor and said first vehicle speed/stopping distance table stored in said memory subsystem; | *See, e.g.*, citations for claim 60 (including 60G). |
| 69I. a throttle controller for controlling a throttle of said engine of said vehicle | The accused DTNA vehicles include a throttle controller for controlling a throttle of said engine of said vehicle.<br><br>*See, e.g.*, citations for claim 19 (including 19B). |
| 69J. wherein said processor subsystem selectively reduces said throttle based upon the data received from said radar detector; | The accused DTNA vehicles include a processor subsystem wherein said processor subsystem selectively reduces said throttle based upon the data received from said radar detector.<br><br>*See, e.g.*, citations for claim 19 (including 19C). |
| 69K. further wherein the processor subsystem includes (i) an active mode in which the processor subsystem activates the vehicle proximity alarm circuit to issue the vehicle proximity alarm and reduces the throttle based upon the data received from said radar detector, and (ii) an inactive mode in which the | The accused DTNA vehicles include a processor subsystem including (i) an active mode in which the processor subsystem activates the vehicle proximity alarm circuit to issue the vehicle proximity alarm and reduces the throttle based upon the data received from said radar detector, and (ii) an inactive mode in which the processor subsystem activates the vehicle proximity alarm circuit to issue the alarm and the throttle is not selectively reduced based upon the data received from said radar detector.<br><br>*See, e.g.*, citations for claim 53 (including 53B). |

**Exhibit B**

| Claim 69 | Corresponding Element in DTNA Vehicles |
|---|---|
| processor subsystem activates the vehicle proximity alarm circuit to issue the alarm and the throttle is not selectively reduced based upon the data received from said radar detector; | |
| 69L. a fuel overinjection notification circuit coupled to said processor subsystem, said fuel overinjection notification circuit issuing a notification that excessive fuel is being supplied to said engine of said vehicle; | The accused DTNA vehicles include a fuel overinjection notification circuit coupled to said processor subsystem, said fuel overinjection notification circuit issuing a notification that excessive fuel is being supplied to said engine of said vehicle.<br><br>*See, e.g.*, citations for claim 1 (including 1E). |
| 69M. an upshift notification circuit coupled to said processor subsystem. | The accused DTNA vehicles include an upshift notification circuit coupled to said processor subsystem.<br><br>*See, e.g.*, citations for claim 1 (including 1F). |

**Exhibit B**

| Claim 70 | Corresponding Element in DTNA Vehicles |
|---|---|
| 70.  Apparatus for optimizing operation of a vehicle according to claim 69, further comprising a mode select line for switching between said active mode and said inactive mode. | Upon information and belief, the accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 69, further comprising a mode select line for switching between said active mode and said inactive mode.<br><br>*See, e.g.*, citations for claim 69. |

**Exhibit B**

| Claim 71 | Corresponding Element in DTNA Vehicles |
|---|---|
| 71A.  Apparatus for optimizing operation of a vehicle according to claim 70, further comprising: | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 70.<br><br>*See, e.g.*, citations for claim 70. |
| 71B.  a display; | The accused DTNA vehicles include a display.<br><br>*See, e.g.*, citations for claim 17 (including 17F). |
| 71C.  wherein the vehicle proximity alarm includes at least one of an audible and a visual indication; | The accused DTNA vehicles include the vehicle proximity alarm including at least one of an audible and a visual indication.<br><br>*See, e.g.*, citations for claim 17 (including 17F). |
| 71D.  and wherein the visual indication is displayed on the display. | The accused DTNA vehicles include the visual indication displayed on the display.<br><br>*See, e.g.*, citations for claim 17 (including 17F). |

**Exhibit B**

| Claim 72 | Corresponding Element in DTNA Vehicles |
|---|---|
| 72. Apparatus for optimizing operation of a vehicle according to claim 71, further comprising a selector for selecting a type of vehicle proximity alarm, wherein the type of vehicle proximity alarm is selected from the group consisting of an audible indication, a visual indication, and combinations thereof. | Upon information and belief, the accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 71, further comprising a selector for selecting a type of vehicle proximity alarm, wherein the type of vehicle proximity alarm is selected from the group consisting of an audible indication, a visual indication, and combinations thereof. *See, e.g.*, citations for claim 71. |

**Exhibit B**

| Claim 73 | Corresponding Element in DTNA Vehicles |
|---|---|
| 73. Apparatus for optimizing operation of a vehicle according to claim 72, wherein said memory subsystem stores vehicle class information. | Upon information and belief, the accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 72, wherein said memory subsystem stores vehicle class information.<br><br>*See, e.g.*, citations for claim 72.<br><br>This manual provides information needed to operate and understand the vehicle and its components. More detailed information is contained in the *Owner's Warranty Information for North America* booklet, and in the vehicle's workshop and maintenance manuals.<br><br>Custom-built Freightliner vehicles are equipped with various chassis and cab components. Not all of the information contained in this manual applies to every vehicle. For details about components in your vehicle, refer to the chassis specification pages included in all new vehicles and to the vehicle specification decal, located inside the vehicle.<br><br>(*See, e.g.*, Ex. DTNA-1 at Introduction.)<br><br>"Control speed" is the speed at which the engine brake performs 100 percent of the required downhill braking, resulting in a constant speed of descent. The control speed varies, depending on vehicle weight and the downhill grade.<br><br>(*See, e.g.*, Ex. DTNA-1 at 13.6.) |

**Exhibit B**

| Claim 74 | Corresponding Element in DTNA Vehicles |
|---|---|
| 74.  Apparatus for optimizing operation of a vehicle according to claim 72, wherein said processor subsystem is configured to select a type of vehicle proximity alarm based on the determined distance, wherein the type of vehicle proximity alarm is selected from the group consisting of an audible indication, a visual indication, and combinations thereof. | Upon information and belief, the accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 72, wherein said processor subsystem is configured to select a type of vehicle proximity alarm based on the determined distance, wherein the type of vehicle proximity alarm is selected from the group consisting of an audible indication, a visual indication, and combinations thereof.<br><br>*See, e.g.*, citations for claims 17 (including 17F) and 72. |

**Exhibit B**

| Claim 75 | Corresponding Element in DTNA Vehicles |
|---|---|
| 75. Apparatus for optimizing operation of a vehicle according to claim 69, wherein said processor subsystem tracks the number of vehicle proximity alarms issued before corrective action eliminates a hazardous condition. | Upon information and belief, the accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 69, wherein said processor subsystem tracks the number of vehicle proximity alarms issued before corrective action eliminates a hazardous condition.<br><br>*See, e.g.*, citations for claims 69, 17 (including 17F, 17I).<br><br>75-1. DETROIT ASSURANCE SYSTEM: ACTIVE BRAKE ASSIST (ABA)<br><br>ABA can minimize the risk of a front-end collision with a moving or stationary vehicle. If ABA detects the risk of a front-end collision, it issues an audible and visual warning. If the risk persists, ABA automatically initiates partial braking of the vehicle. If the driver does not react to the warnings and partial brake application, ABA automatically initiates a full brake application.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.4.) |

152

**Exhibit B**

| Claim 75 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **Collision Warning and Emergency Braking**<br><br>If there is a risk of collision and ABA issues alerts on the driver display, illuminates the ABA indicator lamp, and sounds an audible warning. The radio and/or hands-free systems like Detroit Connect are automatically muted.<br><br>• **Warning (ABA)**: An alert appears on the driver display, the radio is muted, and an intermittent warning tone sounds.<br><br>• **Partial Braking (ABA)**: An alert appears on the driver display, and an intermittent warning tone sounds. In addition, ABA slows the vehicle with automatic partial braking. ABA brakes the vehicle with around 50% of the vehicle's maximum braking power.<br><br>• **Emergency braking (ABA)**: If the driver does not react to the collision warnings or partial brake application, ABA automatically initiates emergency braking (full brake application). The warning message appears on the driver display, and a continuous warning tone sounds.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.5.)<br><br># Detroit Assurance Radar<br><br>Detroit Assurance is a driver safety system that uses a radar mounted on the front frame crossmember and an optional windshield-mounted camera to communicate information to the vehicles's brakes, engine, and transmission. The system can track vehicles up to 825 feet (250 meters) ahead, and will sound a warning and apply the brakes, if necessary.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.1.) |

**Exhibit B**

| Claim 75 | Corresponding Element in DTNA Vehicles |
|---|---|
|  | 75-2. DETROIT ASSURANCE SYSTEM: ADAPTIVE CRUISE CONTROL (ACC)<br><br>**Detroit Assurance Radar**<br><br>Detroit Assurance is a driver safety system that uses a radar mounted on the front frame crossmember and an optional windshield-mounted camera to communicate information to the vehicles's brakes, engine, and transmission. The system can track vehicles up to 825 feet (250 meters) ahead, and will sound a warning and apply the brakes, if necessary.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.1.)<br><br>75-3. DETROIT ASSURANCE SYSTEM: TAIL GATE WARNING<br><br>**Detroit Assurance Radar**<br><br>Detroit Assurance is a driver safety system that uses a radar mounted on the front frame crossmember and an optional windshield-mounted camera to communicate information to the vehicles's brakes, engine, and transmission. The system can track vehicles up to 825 feet (250 meters) ahead, and will sound a warning and apply the brakes, if necessary.<br><br>(*See, e.g.*, Ex. DTNA-1 at 5.1.)<br><br>75-4. ONGUARD COLLISION SAFETY SYSTEM: COLLISION WARNING SYSTEM (CWS) |

**Exhibit B**

| Claim 75 | Corresponding Element in DTNA Vehicles |
|---|---|
| | **Collision Warning System (CWS)**<br><br>The CWS generates audible and visual alerts when the following distance may result in a collision. The OnGuard display unit shows a graphic of the condition, enhanced by a screen color relevant to the intensity of the situation. See **Table 5.3**. If a potential rear-end collision is imminent, OnGuard's active braking automatically applies the engine and service brakes to slow the vehicle. The active braking application is intended only to provide early braking; the driver is still required to recognize and react to all driving situations.<br><br><table><tr><td colspan="2">**OnGuard Display Screen Background Colors**</td></tr><tr><td>**Screen Color**</td><td>**Description**</td></tr><tr><td>Blue</td><td>General operation; no lead vehicles detected.</td></tr><tr><td>Green</td><td>Lead vehicle detected.</td></tr><tr><td>Yellow</td><td>Following distance alert, accompanied by an audible alert.</td></tr><tr><td>Red</td><td>Collision warning, stationary object warning. Accompanied with audible alert.</td></tr></table><br><br>(*See, e.g.*, Ex. DTNA-1 at 5.8.) |

**Exhibit B**

| Claim 76 | Corresponding Element in DTNA Vehicles |
|---|---|
| 76A. Apparatus for optimizing operation of a vehicle comprising: | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle.<br><br>*See, e.g.*, citations for claim 17. |
| 76B. a radar detector, said radar detector determining a distance separating a vehicle having an engine and an object in front of said vehicle; | The accused DTNA vehicles include a radar detector, said radar detector determining a distance separating a vehicle having an engine and an object in front of said vehicle.<br><br>*See, e.g.*, citations for claim 17 (including 17B). |
| 76C. a plurality of sensors coupled to said vehicle for monitoring operation thereof, said plurality of sensors including a road speed sensor, an engine speed sensor and a brake sensor; | The accused DTNA vehicles include a plurality of sensors coupled to said vehicle for monitoring operation thereof, said plurality of sensors including a road speed sensor, an engine speed sensor and a brake sensor.<br><br>*See, e.g.*, citations for claim 69 (including 69D). |
| 76D. a processor subsystem, coupled to said radar detector and said at least one sensor, to receive data therefrom; | The accused DTNA vehicles include a processor subsystem, coupled to said radar detector and said at least one sensor, to receive data therefrom.  The processing subsystem used for the accused features may include one or more processors.<br><br>*See, e.g.*, citations for claim 17 (including 17D). |
| 76E. a memory subsystem, coupled to said processor subsystem, said memory subsystem storing a first vehicle speed/stopping | The accused DTNA vehicles include a memory subsystem, coupled to said processor subsystem, said memory subsystem storing a first vehicle speed/stopping distance table and an RPM set point.  The memory subsystem used for the accused features may include one or more memories and may be coupled to one or more processors of the processor subsystem. |

**Exhibit B**

| Claim 76 | Corresponding Element in DTNA Vehicles |
|---|---|
| distance table and an RPM set point; | *See, e.g.*, citations for claim 17 (including 17E). |
| 76F. a vehicle proximity alarm circuit coupled to said processor subsystem, said vehicle proximity alarm circuit issuing an alarm that said vehicle is too close to said object; | The accused DTNA vehicles include a vehicle proximity alarm circuit coupled to said processor subsystem, said vehicle proximity alarm circuit issuing an alarm that said vehicle is too close to said object.<br><br>*See, e.g.*, citations for claim 17 (including 17F). |
| 76G. said processor subsystem determining whether to activate said vehicle proximity alarm circuit based upon separation distance data received from said radar detector, vehicle speed data received from said road speed sensor and said first vehicle speed/stopping distance table stored in said memory subsystem; | The accused DTNA vehicles include a processor subsystem, said processor subsystem determining whether to activate said vehicle proximity alarm circuit based upon separation distance data received from said radar detector, vehicle speed data received from said road speed sensor and said first vehicle speed/stopping distance table stored in said memory subsystem.<br><br>*See, e.g.*, citations for claim 60 (including 60G). |
| 76H. a throttle controller for controlling a throttle of said engine of said vehicle; | The accused DTNA vehicles include a throttle controller for controlling a throttle of said engine of said vehicle.<br><br>*See, e.g.*, citations for claim 19 (including 19B). |

**Exhibit B**

| Claim 76 | Corresponding Element in DTNA Vehicles |
|---|---|
| 76I. wherein said processor subsystem selectively reduces said throttle based upon the data received from said radar detector; | The accused DTNA processor subsystem wherein said processor subsystem selectively reduces said throttle based upon the data received from said radar detector.<br><br>*See, e.g.*, citations for claim 19 (including 19C). |
| 76J. further wherein the processor subsystem includes (i) an active mode in which the processor subsystem activates the vehicle proximity alarm circuit to issue the vehicle proximity alarm and reduces the throttle based upon the data received from said radar detector, and (ii) an inactive mode in which the processor subsystem activates the vehicle proximity alarm circuit to issue the alarm and the throttle is not selectively reduced based upon the data received from said radar detector; | The accused DTNA vehicles include a processor subsystem including (i) an active mode in which the processor subsystem activates the vehicle proximity alarm circuit to issue the vehicle proximity alarm and reduces the throttle based upon the data received from said radar detector, and (ii) an inactive mode in which the processor subsystem activates the vehicle proximity alarm circuit to issue the alarm and the throttle is not selectively reduced based upon the data received from said radar detector.<br><br>*See, e.g.*, citations for claim 53 (including 53B). |
| 76K. a fuel overinjection notification circuit coupled to said processor subsystem, said fuel overinjection | The accused DTNA vehicles include a fuel overinjection notification circuit coupled to said processor subsystem, said fuel overinjection notification circuit issuing a notification that excessive fuel is being supplied to said engine of said vehicle. |

**Exhibit B**

| Claim 76 | Corresponding Element in DTNA Vehicles |
|---|---|
| notification circuit issuing a notification that excessive fuel is being supplied to said engine of said vehicle; | *See, e.g.*, citations for claim (including 1E). |
| 76L. further wherein said processor subsystem determines whether a brake of the vehicle is activated based upon data received from the brake sensor. | The accused DTNA vehicles include a processor subsystem that determines whether a brake of the vehicle is activated based upon data received from the brake sensor.<br><br>*See, e.g.*, citations for claim 20. |

**Exhibit B**

| Claim 77 | Corresponding Element in DTNA Vehicles |
|---|---|
| 77A. Apparatus for optimizing operation of a vehicle according to claim 76, further comprising | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 76.<br><br>*See, e.g.*, citations for claim 76. |
| 77B. a mode select line for switching between said active mode and said inactive mode. | The accused DTNA vehicles include a mode select line for switching between said active mode and said inactive mode.<br><br>*See, e.g.*, citations for claim 53 (including 53B). |

**Exhibit B**

| Claim 78 | Corresponding Element in DTNA Vehicles |
|---|---|
| 78A. Apparatus for optimizing operation of a vehicle according to claim 77, further comprising | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 77.<br><br>*See, e.g.*, citations for claim 77. |
| 78B. an upshift notification circuit coupled to said processor subsystem, said upshift notification circuit issuing a notification that said engine of said vehicle is being operated at an excessive speed. | The accused DTNA vehicles include an upshift notification circuit coupled to said processor subsystem, said upshift notification circuit issuing a notification that said engine of said vehicle is being operated at an excessive speed.<br><br>*See, e.g.*, citations for claim 1 (including 1F). |

**Exhibit B**

| Claim 79 | Corresponding Element in DTNA Vehicles |
|---|---|
| 79A. Apparatus for optimizing operation of a vehicle according to claim 77, further comprising | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 77.<br><br>*See, e.g.*, citations for claim 77. |
| 79B. a downshift notification circuit coupled to said processor subsystem, said downshift notification circuit issuing a notification that said engine of said vehicle is being operated at an insufficient engine speed. | The accused DTNA vehicles include a downshift notification circuit coupled to said processor subsystem, said downshift notification circuit issuing a notification that said engine of said vehicle is being operated at an insufficient engine speed.<br><br>*See, e.g.*, citations for claim 7 (including 7F). |

162

**Exhibit B**

| Claim 81 | Corresponding Element in DTNA Vehicles |
|---|---|
| 81A. Apparatus for optimizing operation of a vehicle according to claim 77, further comprising | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 77.<br><br>*See, e.g.*, citations for claim 77. |
| 81B. a bus for bidirectional exchanges of address, data and control signals between said processor subsystem and said memory subsystem. | Upon information and belief, the accused DTNA vehicles include a bus for bidirectional exchanges of address, data and control signals between said processor subsystem and said memory subsystem.<br><br>*See, e.g.*, citations for claim 76 (including 76D, 76E, 76G, 76H, 76I, 76J, 76L). |

**Exhibit B**

| Claim 82 | Corresponding Element in DTNA Vehicles |
|---|---|
| 82A. Apparatus for optimizing operation of a vehicle according to claim 81, | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 81.<br><br>*See, e.g.*, citations for claim 81. |
| 82B. wherein said memory subsystem includes at least one register for holding the level of said road speed sensor. | Upon information and belief, the accused DTNA vehicles include said memory subsystem including at least one register for holding the level of said road speed sensor.<br><br>*See, e.g.*, citations for claim 76 (including 76E). |

**Exhibit B**

| Claim 83 | Corresponding Element in DTNA Vehicles |
|---|---|
| 83A. Apparatus for optimizing operation of a vehicle according to claim 77, further comprising | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 77.<br><br>*See, e.g.*, citations for claim 77. |
| 83B. a speedometer. | The accused DTNA vehicles include a speedometer.<br><br><br><br>**Fig. 3.1, ICUC Instrument Cluster**<br><br>(*See, e.g.*, Ex. DTNA-1 at 3.1.) |

Exhibit B

| Claim 84 | Corresponding Element in DTNA Vehicles |
|---|---|
| 84A. Apparatus for optimizing operation of a vehicle according to claim 77, further comprising | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 77.<br><br>*See, e.g.*, citations for claim 77. |
| 84B. a power source including voltage divider circuitry. | Upon information and belief, the accused DTNA vehicles include a power source including voltage divider circuitry.<br><br>*See, e.g.*, citations for claim 77. |

**Exhibit B**

| Claim 86 | Corresponding Element in DTNA Vehicles |
|---|---|
| 86A. Apparatus for optimizing operation of a vehicle according to claim 77, | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 77.<br><br>*See, e.g.*, citations for claim 77. |
| 86B. wherein said processor subsystem is configured to wait a preselected time period after issuing the vehicle proximity alarm. | Upon information and belief, the accused DTNA vehicles include said processor subsystem configured to wait a preselected time period after issuing the vehicle proximity alarm.<br><br>*See, e.g.*, citations for claims 17 (including 17F) and 77. |

**Exhibit B**

| Claim 87 | Corresponding Element in DTNA Vehicles |
|---|---|
| 87A. Apparatus for optimizing operation of a vehicle according to claim 77, | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 77.<br><br>*See, e.g.*, citations for claim 77. |
| 87B. wherein said processor subsystem is configured to select a type of vehicle proximity alarm based on the determined distance, wherein the type of vehicle proximity alarm is selected from the group consisting of an audible indication, a visual indication, and combinations thereof. | The accused DTNA vehicles include said processor subsystem configured to select a type of vehicle proximity alarm based on the determined distance, wherein the type of vehicle proximity alarm is selected from the group consisting of an audible indication, a visual indication, and combinations thereof.<br><br>*See, e.g.*, citations for claims 17 (including 17F) and 77. |

168

**Exhibit B**

| Claim 88 | Corresponding Element in DTNA Vehicles |
|---|---|
| 88A. Apparatus for optimizing operation of a vehicle according to claim 76, further comprising: | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 76.<br><br>*See, e.g.*, citations for claim 76. |
| 88B. an upshift notification circuit coupled to said processor subsystem, said upshift notification circuit issuing a notification that said engine of said vehicle is being operated at an excessive speed; and | The accused DTNA vehicles include an upshift notification circuit coupled to said processor subsystem, said upshift notification circuit issuing a notification that said engine of said vehicle is being operated at an excessive speed.<br><br>*See, e.g.*, citations for claim 1 (including 1F). |
| 88C. said processor subsystem determining, based upon whether engine speed exceeds said RPM set point, when to activate said upshift notification circuit. | The accused DTNA vehicles include a processor subsystem determining, based upon whether engine speed exceeds said RPM set point, when to activate said upshift notification circuit.<br><br>*See, e.g.*, citations for claim 1 (including 1G). |

**Exhibit B**

| Claim 89 | Corresponding Element in DTNA Vehicles |
|---|---|
| 89A. Apparatus for optimizing operation of a vehicle according to claim 76, further comprising | The accused DTNA vehicles include an apparatus for optimizing operation of a vehicle according to claim 76.<br><br>*See, e.g.*, citations for claim 76. |
| 89B. a selector for selecting a type of vehicle proximity alarm, wherein the type of vehicle proximity alarm is selected from the group consisting of an audible indication, a visual indication, and combinations thereof. | Upon information and belief, the accused DTNA vehicles include a selector for selecting a type of vehicle proximity alarm, wherein the type of vehicle proximity alarm is selected from the group consisting of an audible indication, a visual indication, and combinations thereof.<br><br>*See, e.g.*, citations for claims 17 (including 17F) and 76. |

**Exhibit B**